# EXHIBITS
# 1A through 1F

# Fees and Expenses
# through Jury Trial

# EXHIBIT 1A

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 3 of 259
Time Through Jury Trial
Date Order
Baltimore Rates
Page 1 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 09/23/2010 | DFG | 100 | 625 | 0.2 | $125.00 | Conference with Joseph B. Espo and Timothy R. Elder |
| 09/23/2010 | TRE | 100 | 525 | 0.6 | $315.00 | Research the limitations period for Montgomery County discrimination ordinance and availability of continuing violation doctrine |
| 09/24/2010 | TRE | 100 | 525 | 2.5 | $1,312.50 | Research Maryland Government Claims statute and availability of continuing violation doctrine under county discrimination ordinance |
| 09/24/2010 | TRE | 100 | 525 | 4.5 | $2,362.50 | Research Maryland cases re: Montgomery County discrimination law and draft e-mail analysis of results |
| 09/27/2010 | TRE | 100 | 525 | 0.4 | $210.00 | Compose e-mail re: answering Joseph B. Espo's question about injunctive relief |
| 10/07/2010 | TRE | 108 | 525 | 0.8 | $420.00 | Speak with client and discuss next steps to take with Joseph B. Espo |
| 10/08/2010 | TRE | 100 | 525 | 0.8 | $420.00 | Compose engagement agreement and cover letter to Yasmin |
| 10/25/2010 | TRE | 100 | 525 | 1.3 | $682.50 | Draft letter re: discrimination to County Attorney |
| 10/26/2010 | TRE | 108 | 525 | 2.2 | $1,155.00 | Finish draft of letter to County Counsel |
| 10/27/2010 | TRE | 108 | 525 | 0.5 | $262.50 | Research point of contact in County office of Attorneys |
| 10/29/2010 | TRE | 108 | 525 | 0.3 | $157.50 | Telephone call to Yasmin to REDACTED |
| 11/02/2010 | JBE | 100 | 595 | 0.3 | $178.50 | Edit letter to County Attorney |
| 11/02/2010 | TRE | 102 | 525 | 1.8 | $945.00 | Research PIA requests; draft request |
| 11/03/2010 | TRE | 102 | 525 | 0.3 | $157.50 | Proof PIA request to County |
| 11/15/2010 | JBE | 100 | 595 | 0.5 | $297.50 | Telecon with Anne Windle |
| 11/15/2010 | TRE | 108 | 525 | 1 | $525.00 | Attend conference call with County Attorney and Joseph B. Espo (.5); discuss next steps; telephone call with Yasmin Reyazuddin |
| 11/29/2010 | JBE | 100 | 595 | 1 | $595.00 | Travel to Rockville for meeting |
| 11/29/2010 | JBE | 100 | 595 | 1 | $595.00 | Meet with Ann Windle in Montgomery County Attorneys' office |
| 11/29/2010 | JBE | 100 | 595 | 1 | $595.00 | Travel to Baltimore |
| 11/29/2010 | TRE | 108 | 525 | 1 | $525.00 | Meet with County attorney Windle, Nancy Inu from the Title II Coordinator's Office and Joseph B. Espo; research Siebel product line under Oracle brand name |
| 11/29/2010 | TRE | 108 | 525 | 0.5 | $262.50 | Prepare for meeting with County Attorney |
| 11/30/2010 | JBE | 100 | 595 | 0.5 | $297.50 | Look for information about Siebel systems |
| 11/30/2010 | TRE | 108 | 525 | 2 | $1,050.00 | Travel t/f Montgomery County |
| 12/01/2010 | TRE | 108 | 525 | 0.1 | $52.50 | Discuss Oracle Siebel products with Joseph B. Espo |
| 12/06/2010 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Deborah Miller, Oracle's attorney, re: Reyazuddin issue |
| 12/8/2010 | TRE | 100 | 525 | 0.3 | $157.50 | Follow-up on county records request |
| 12/08/2010 | TRE | 100 | 525 | 0.9 | $472.50 | Telephone call with client re: REDACTED |
| 12/09/2010 | JBE | 100 | 595 | 0.2 | $119.00 | Conference with Timothy R. Elder re: new developments |
| 12/09/2010 | TRE | 100 | 525 | 2.2 | $1,155.00 | Draft letter to County re: timeliness of response to PIA request |
| 12/10/2010 | JBE | 100 | 595 | 0.5 | $297.50 | Telephone call with Peter Wallach and Deborah Miller from Oracle and Timothy R. Elder |
| 12/10/2010 | TRE | 100 | 525 | 0.7 | $367.50 | Revise letter to Anne Windle re: records request |
| 01/07/2011 | JBE | 108 | 595 | 0.2 | $119.00 | Telephone call with Ann Windle and Tim Elder re: status of tech experts |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 4 of 259
Time through Jury Trial
Date Order
Baltimore Rates
Page 2 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 02/09/2011 | JBE | 100 | 595 | 0.6 | $357.00 | Review documents provided by County |
| 02/18/2011 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with Ann Windle |
| 02/23/2011 | JBE | 100 | 595 | 0.6 | $357.00 | Review county documents from Public Information Act request |
| 03/04/2011 | JBE | 100 | 595 | 0.5 | $297.50 | Research budget for funding source of 311 center |
| 03/06/2011 | JBE | 100 | 595 | 0.3 | $178.50 | Check Montgomery Co. Budget for Federal Funds |
| 03/09/2011 | JBE | 100 | 595 | 0.7 | $416.50 | Check for federal funding of 311 |
| 03/18/2011 | TRE | 101 | 525 | 0.3 | $157.50 | Collect model complaints to begin drafting claims for client |
| 03/18/2011 | TRE | 101 | 525 | 0.5 | $262.50 | Draft complaint |
| 03/21/2011 | TRE | 101 | 525 | 2 | $1,050.00 | Draft complaint |
| 03/22/2011 | TRE | 101 | 525 | 1.8 | $945.00 | Draft complaint |
| 03/23/2011 | TRE | 101 | 525 | 2.7 | $1,417.50 | Draft complaint |
| 03/24/2011 | TRE | 101 | 525 | 4.6 | $2,415.00 | Draft complaint; review documentary evidence; telephone call with client re: REDACTED |
| 03/25/2011 | TRE | 101 | 525 | 4.4 | $2,310.00 | Edit complaint with revised factual information from client; research re: 504 cases and model complaints |
| 03/28/2011 | TRE | 101 | 525 | 1.1 | $577.50 | Review documents produced in records request; discuss with Joseph B. Espo; edit complaint |
| 03/29/2011 | TRE | 101 | 525 | 1.4 | $735.00 | Proof read complaint; format; locate address of County |
| 03/29/2011 | TRE | 101 | 525 | 0.5 | $262.50 | Research scope of federal financial assistance prong under 504 as applied to County departments |
| 03/29/2011 | TRE | 101 | 525 | 1 | $525.00 | Edit complaint with revised factual information from client; discuss REDACTED with client; research defendant agencies |
| 04/05/2011 | JBE | 101 | 595 | 0.5 | $297.50 | Edit Complaint |
| 04/07/2011 | JBE | 100 | 595 | 0.4 | $238.00 | Additional research on Section 504 |
| 04/07/2011 | JBE | 101 | 595 | 0.2 | $119.00 | Amend complaint based on discussion with REDACTED |
| 04/10/2011 | JBE | 101 | 595 | 0.4 | $238.00 | Edit Complaint for filing |
| 04/11/2011 | JBE | 100 | 595 | 0.5 | $297.50 | Review county budget figures |
| 04/11/2011 | TRE | 101 | 525 | 1.1 | $577.50 | Review and proof final draft of complaint; discuss filing with Joseph B. Espo; quickly research possible administrative exhaustion arguments in CTA3 |
| 04/13/2011 | BGT | 101 | 265 | 0.6 | $159.00 | Read complaint; research federal funding to Montgomery County Department of Health and Human Services |
| 04/21/2011 | JBE | 108 | 595 | 0.2 | $119.00 | Telephone call with Anne Windle |
| 04/21/2011 | TRE | 101 | 525 | 0.2 | $105.00 | Discuss County's request for 70 day extension with Joseph B. Espo |
| 04/26/2011 | JBE | 100 | 595 | 0.2 | $119.00 | Draft letter to Judge Chasanow, e-mail to Mont. County Attorneys |
| 04/27/2011 | JBE | 108 | 595 | 0.1 | $59.50 | E-mail to Patricia Kane and Ann Windle re: stay of case and testing |
| 05/05/2011 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Deborah Miller from Oracle |
| 05/05/2011 | JBE | 108 | 595 | 1 | $595.00 | Respond to P. Kane's e-mail re: who will be testing; look for background information re: Tony Olivero in the Texas file |
| 05/25/2011 | JBE | 108 | 595 | 0.3 | $178.50 | Begin letter to Patricia Kane in response to her letter about site visit |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC Document 426-3 Filed 10/27/21 Page 5 of 259
Time Through Jury Trial
Date Order
Baltimore Rates
Page 3 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 05/26/2011 | JBE | 108 | 595 | 0.4 | $238.00 | Response to Patty Kane letter. |
| 06/08/2011 | BGT | 100 | 265 | 0.9 | $238.50 | Search for accessibility guide for Siebel public sector 8.0 |
| 06/08/2011 | JBE | 108 | 595 | 0.5 | $297.50 | Start to figure out response to Patricia Kane letter |
| 06/09/2011 | JBE | 108 | 595 | 0.3 | $178.50 | Draft letter to P. Kane |
| 06/10/2011 | JBE | 108 | 595 | 0.2 | $119.00 | Edit letter to P. Kane |
| 06/29/2011 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Yasmin Reyazuddin |
| 06/30/2011 | JBE | 108 | 595 | 0.2 | $119.00 | Telephone call with P. Kane |
| 07/07/2011 | JBE | 100 | 595 | 0.5 | $297.50 | Meet with Y. Reyazuddin |
| 07/13/2011 | JBE | 100 | 595 | 0.8 | $476.00 | Telephone call with P. Kane; download VPATS from Oracle website |
| 07/14/2011 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with Suzy Quinn and Jennifer at DOJ re: community audit |
| 07/14/2011 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Y. Reyazuddin |
| 07/15/2011 | JBE | 108 | 595 | 0.3 | $178.50 | E-mail to Anne Taylor re: VPAT for Siebel |
| 07/26/2011 | JBE | 108 | 595 | 0.2 | $119.00 | Telephone call with A. Taylor re: test scheduling |
| 08/01/2011 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Anne Taylor re: accessibility for Siebel |
| 08/05/2011 | JBE | 100 | 595 | 1 | $595.00 | Review Siebel accessibility documents |
| 08/05/2011 | JBE | 108 | 595 | 0.1 | $59.50 | Telephone call with A. Taylor re: inspection |
| 08/12/2011 | JBE | 108 | 595 | 4.5 | $2,677.50 | Meeting with A. Taylor, Timothy R. Elder, Patty Kane and County IT folks to test Siebel system and round trip travel |
| 08/12/2011 | TRE | 108 | 525 | 2.5 | $1,312.50 | Travel t/f NFB Center, Montgomery County and BGL office |
| 08/12/2011 | TRE | 108 | 525 | 2 | $1,050.00 | Attend meeting with Joseph B. Espo, A. Taylor and officials from Montgomery County re: accessibility of JAWS on County's Oracle and Avaya systems |
| 08/23/2011 | JBE | 100 | 595 | 0.4 | $238.00 | Review agreement between Montgomery County and Justice Department re: ADA compliance |
| 08/24/2011 | JBE | 108 | 595 | 0.3 | $178.50 | Telephone call with A. Taylor re: her conversation with Siebel |
| 08/25/2011 | DFG | 108 | 625 | 0.1 | $62.50 | Review and comment on Joseph B. Espo draft letter to Kane |
| 09/02/2011 | JBE | 104 | 595 | 0.1 | $59.50 | Telephone call re: Answer |
| 09/19/2011 | JBE | 101 | 595 | 0.6 | $357.00 | Telephone call with Patricia Kane re: schedule and draft letter and order |
| 09/20/2011 | JBE | 102 | 595 | 1 | $595.00 | Draft initial discovery to Montgomery County |
| 09/20/2011 | JBE | 102 | 595 | 0.4 | $238.00 | Begin drafting third party discovery requests |
| 09/27/2011 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Anne Taylor |
| 10/03/2011 | BGT | 102 | 265 | 1.8 | $477.00 | Review documents received per FOIA request; compile list of vendors/contractors for MC311 Call Center and e-mail to Joseph B. Espo re: same; e-mail from Joseph B. Espo re: subpoenas |
| 10/04/2011 | BGT | 102 | 265 | 1.7 | $450.50 | Draft Subpoenas to providers of software and support to Montgomery County 311 Center; draft Notices of Service and list of documents to be produced; edits to list; conference with Joseph B. Espo re: subpoenas and service; bates label documents |
| 10/04/2011 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Anne Taylor |
| 10/04/2011 | JBE | 102 | 595 | 0.3 | $178.50 | Second Document Requests to Montgomery County |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 6 of 259
Time through Jury Trial
Date Order
Baltimore Rates
Page 4 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 10/04/2011 | JBE | 102 | 595 | 1 | $595.00 | Document request and subpoenas to third parties |
| 10/05/2011 | JBE | 102 | 595 | 0.5 | $297.50 | Draft Avaya document request |
| 10/07/2011 | BGT | 102 | 265 | 0.1 | $26.50 | Call with process server re: service of subpoenas |
| 10/10/2011 | BGT | 102 | 265 | 1 | $265.00 | Re-issue subpoenas to software/consultant contractors for Montgomery County; letters to same; notice of service; call with process server |
| 10/13/2011 | BGT | 102 | 265 | 1.7 | $450.50 | Serve two document subpoenas; research resident agent for Data Networks; calls with process server and conference with Joseph B. Espo re: same |
| 10/14/2011 | JBE | 102 | 595 | 0.4 | $238.00 | Prepare Avaya subpoena |
| 10/14/2011 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with Deborah Miller at Oracle re: obtaining discovery |
| 10/17/2011 | BGT | 102 | 265 | 0.3 | $79.50 | Drafts Returns of Service; call with Powersolv |
| 10/17/2011 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Yasmin re: REDACTED |
| 10/17/2011 | JBE | 102 | 595 | 0.3 | $178.50 | Edit subpoena to Oracle |
| 10/19/2011 | BGT | 102 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo and Elizabeth Suero re: interrogatories |
| 10/20/2011 | BGT | 102 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo re: documents received from Powersolv |
| 10/20/2011 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Patricia Kane |
| 10/20/2011 | JBE | 102 | 595 | 0.1 | $59.50 | Telephone call with Russ Gaspar, counsel, about subpoena to Array Information Technology |
| 10/20/2011 | JBE | 102 | 595 | 0.2 | $119.00 | Review documents from power solv |
| 10/21/2011 | BGT | 102 | 265 | 1.4 | $371.00 | Review documents produced by Powersolv; review documents produced by Montgomery County and compare to Powersolv documents; draft letter to Powersolv re: documents produced; e-mail to and from Joseph B. Espo re same; edits to letter |
| 10/24/2011 | JBE | 104 | 595 | 0.3 | $178.50 | Motion to modify scheduling Order (.2); confer with DFG (.1) |
| 10/26/2011 | BGT | 102 | 265 | 1 | $265.00 | Draft answers to interrogatories; review complaint and file; conference with Joseph B. Espo re: answers to interrogatories |
| 10/26/2011 | JBE | 102 | 595 | 0.3 | $178.50 | Telephone call with Katherine Harris, Gen. Counsel of CNSI about subpoena |
| 10/26/2011 | JBE | 102 | 595 | 1 | $595.00 | Draft confidentiality order |
| 10/26/2011 | JBE | 102 | 595 | 0.1 | $59.50 | Return email to Katrina re: Oracle subpoena |
| 10/27/2011 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with counsel Russ Gaspar re: Array Tech subpoena |
| 10/27/2011 | JBE | 102 | 595 | 0.2 | $119.00 | Talk with Patricia Kane re: discovery and scheduling Order |
| 10/28/2011 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with Russell Gaspar re: Array subpoena |
| 10/28/2011 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with counsel for Avaya re: documents |
| 10/28/2011 | JBE | 102 | 595 | 0.5 | $297.50 | Begin drafting response to Kane's Oct. 20 letter |
| 11/01/2011 | JBE | 102 | 595 | 0.2 | $119.00 | Find standard Maryland protective order |
| 11/02/2011 | JBE | 102 | 595 | 1 | $595.00 | Revise Protective Order |
| 11/03/2011 | BGT | 102 | 265 | 0.1 | $26.50 | Call from Parshwa Jain at Powersolv re: documents responsive to subpoena |
| 11/03/2011 | JBE | 102 | 595 | 0.8 | $476.00 | Letter to Patricia Kane re: objections |
| 11/06/2011 | JBE | 102 | 595 | 0.3 | $178.50 | Edit letter to P. Kane re: Discovery Objections |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC Document 426-3 Filed 10/27/21 Page 7 of 259
Time through Jury Trial
Date Order
Baltimore Rates
Page 5 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 11/07/2011 | BGT | 102 | 265 | 0.6 | $159.00 | Call with CNSI; review Montgomery County documents on CNSI and conference with Joseph B. Espo re: same; bates label additional documents received from Powersolv and letter from CNSI |
| 11/07/2011 | JBE | 102 | 595 | 0.4 | $238.00 | Proofread letter to Patricia Kane |
| 11/07/2011 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with lawyer for Avaya re: return date on subpoena |
| 11/07/2011 | JBE | 102 | 595 | 0.1 | $59.50 | Telephone call with Stefen Black, counsel for Advanced Software Solutions |
| 11/08/2011 | BGT | 102 | 265 | 0.2 | $53.00 | Review documents from Data Networks; conference with Joseph B. Espo re: same |
| 11/09/2011 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail from and to Joseph B. Espo re: discovery requests |
| 11/09/2011 | JBE | 102 | 595 | 0.4 | $238.00 | Telephone call with Yasmin Reyazuddin |
| 11/11/2011 | BGT | 102 | 265 | 2 | $530.00 | Calls with Ms., Reyazuddin re: REDACTED; conference with Joseph B. Espo re: answers to interrogatories |
| 11/11/2011 | JBE | 102 | 595 | 3.5 | $2,082.50 | Edit discovery responses; research objections to Interrogatories |
| 11/11/2011 | JBE | 104 | 595 | 0.8 | $476.00 | Edit motion for protective order; telephone call with Patty Kane re: motion for protective order |
| 11/14/2011 | JBE | 102 | 595 | 0.5 | $297.50 | Research discovery objections |
| 11/14/2011 | JBE | 102 | 595 | 1 | $595.00 | Edit interrogatory answers |
| 11/15/2011 | BGT | 104 | 265 | 0.1 | $26.50 | Get cases from Lexis |
| 11/15/2011 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Patty Kane |
| 11/15/2011 | JBE | 104 | 595 | 1.1 | $654.50 | Research re: motion for judgment on the pleadings |
| 11/15/2011 | JBE | 104 | 595 | 0.5 | $297.50 | Respond to motion for judgment on the pleadings |
| 11/16/2011 | BGT | 102 | 265 | 0.6 | $159.00 | Review and edits to Answers to Interrogatories; attempts to call Ms. Reyazuddin; e-mail to and call with Joseph B. Espo re: same |
| 11/16/2011 | JBE | 104 | 595 | 0.4 | $238.00 | Research Maryland cases re: exhaustion of remedies for Rehab Act |
| 11/17/2011 | JBE | 102 | 595 | 0.5 | $297.50 | Edit interrogatory answers REDACTED\ |
| 11/17/2011 | JBE | 102 | 595 | 0.5 | $297.50 | Edit interrogatory answers |
| 11/18/2011 | BGT | 102 | 265 | 0.1 | $26.50 | Review and edits to Answers to Interrogatories |
| 11/18/2011 | JBE | 102 | 595 | 0.4 | $238.00 | Edit interrogatory answers |
| 11/18/2011 | JBE | 102 | 595 | 0.1 | $59.50 | Check document production to county |
| 11/18/2011 | JBE | 104 | 595 | 0.3 | $178.50 | Search for Doe case briefing |
| 11/18/2011 | JBE | 104 | 595 | 1.5 | $892.50 | Opposition to Motion for judgment on the pleadings |
| 11/18/2011 | JBE | 104 | 595 | 0.5 | $297.50 | Oppose motion for judgment on the pleadings |
| 11/18/2011 | JBE | 104 | 595 | 0.6 | $357.00 | Research on standard for 12(c) motion; t/c with Patty Kane re: her request for a stay of discovery |
| 11/18/2011 | JBE | 104 | 595 | 0.5 | $297.50 | Oppose motion to stay discovery |
| 11/19/2011 | JBE | 102 | 595 | 1.5 | $892.50 | Meet with Yasmin re: REDACTED |
| 11/20/2011 | JBE | 102 | 595 | 1.1 | $654.50 | Edit REDACTED |
| 11/20/2011 | JBE | 104 | 595 | 1.5 | $892.50 | Respond to motion for judgment on the pleadings |
| 11/21/2011 | JBE | 104 | 595 | 0.7 | $416.50 | Opposition to motion for judgment on the pleadings |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 6 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 11/21/2011 | JBE | 104 | 595 | 0.5 | $297.50 | Response to Motion and Motion to Amend |
| 11/22/2011 | BGT | 102 | 265 | 0.5 | $132.50 | Review and label documents; update document log |
| 11/22/2011 | JBE | 104 | 595 | 0.4 | $238.00 | Read 5th circuit and S.C. case on exhaustion in 4th cir. |
| 11/22/2011 | JBE | 104 | 595 | 0.5 | $297.50 | Opposition to motion for judgment on the pleadings |
| 11/22/2011 | JBE | 104 | 595 | 0.9 | $535.50 | Opposition to motion to stay discovery |
| 11/22/2011 | JBE | 104 | 595 | 0.7 | $416.50 | Reply in support of protective order |
| 11/23/2011 | JBE | 104 | 595 | 0.4 | $238.00 | Reply in support of motion for protective order |
| 11/23/2011 | JBE | 104 | 595 | 0.5 | $297.50 | Research judge Chasanow opinions on § 504 |
| 11/28/2011 | DFG | 104 | 625 | 0.3 | $187.50 | Edits to Opposition to Judgment on pleadings |
| 11/28/2011 | JBE | 104 | 595 | 0.2 | $119.00 | Telephone P. Kane to ask for consent to motion to amend and discuss document production and motion to compel |
| 11/28/2011 | JBE | 104 | 595 | 0.2 | $119.00 | Edit reply in support of motion for protective order |
| 11/28/2011 | JBE | 104 | 595 | 1 | $595.00 | Finish reply memo in support of motion for protective order |
| 11/29/2011 | JBE | 104 | 595 | 0.2 | $119.00 | Edit opposition to motion to stay discovery |
| 11/29/2011 | JBE | 104 | 595 | 0.5 | $297.50 | Research and draft motion to compel |
| 12/01/2011 | JBE | 104 | 595 | 0.5 | $297.50 | Motion to Compel and Certificate |
| 12/05/2011 | JBE | 104 | 595 | 0.7 | $416.50 | Complete motion to compel, affidavit and Local Rule certificate |
| 12/06/2011 | BGT | 102 | 265 | 1.7 | $450.50 | Review records received; review emails re: subpoenaed documents; review pleadings re: subpoenaed documents; update document log; attempt to call DLT Solutions regarding subpoena for documents; review newly produced documents; ready documents for production |
| 12/06/2011 | JBE | 102 | 595 | 0.3 | $178.50 | Look at Avaya production |
| 12/07/2011 | BGT | 102 | 265 | 0.2 | $53.00 | Finish documents for production; letter to Kane with documents |
| 12/08/2011 | BGT | 102 | 265 | 0.5 | $132.50 | Locate information on Opus Management Group; locate contact information for John Park and Mark Damjan; draft subpoena and letter to John Park; conference with Joseph B. Espo re: subpoena, service and contact information |
| 12/08/2011 | JBE | 1012 | 595 | 0.1 | $59.50 | Telephone call with Jessica at Avaya re: document production |
| 12/09/2011 | BGT | 102 | 265 | 0.1 | $26.50 | Draft subpoena to Opus and notice of service |
| 12/09/2011 | JBE | 104 | 595 | 0.2 | $119.00 | Telephone call with John Park |
| 12/13/2011 | BGT | 102 | 265 | 0.2 | $53.00 | Review documents from DLT; ready for production and e-mail to Joseph B. Espo re: same |
| 12/13/2011 | JBE | 100 | 595 | 1 | $595.00 | Search for expert; call Burleson Consulting |
| 12/14/2011 | BGT | 102 | 265 | 0.5 | $132.50 | Ready DLT Solutions documents for production and draft letter to Kane (.4); conference with Joseph B. Espo re: documents from DLT (.1) |
| 12/14/2011 | JBE | 102 | 595 | 0.1 | $59.50 | Conference with BGT re: document production from DLT |
| 12/15/2011 | BGT | 102 | 265 | 0.1 | $26.50 | Call with process server re: affidavit of service and conference with Elizabeth Suero re: same |
| 12/20/2011 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with expert search firm |
| 12/21/2011 | JBE | 104 | 595 | 0.1 | $59.50 | Telephone call with P. Kane re: motion to vacate |
| 12/22/2011 | JBE | 102 | 595 | 0.7 | $416.50 | Telephone call with Terry Youngblood re: expert services |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC Document 426-3 Filed 10/27/21 Page 9 of 259
Time Through Jury Trial
Date Order
Baltimore Rates
Page 7 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 12/23/2011 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with potential expert |
| 12/28/2011 | BGT | 102 | 265 | 0.1 | $26.50 | Update document log |
| 01/04/2012 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Yasmin re: REDACTED |
| 01/06/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Tim Elder re: status of case and scheduling Conference |
| 01/06/2012 | JBE | 102 | 595 | 0.4 | $238.00 | Respond to interrogatory letter from P. Kane |
| 01/09/2012 | JBE | 102 | 595 | 0.5 | $297.50 | Edit letter re: discovery objections |
| 01/11/2012 | JBE | 105 | 595 | 0.7 | $416.50 | Telephone scheduling and discovery conference; call with Patty Kane |
| 01/12/2012 | JBE | 102 | 595 | 0.4 | $238.00 | Send protective order and related documents to attorneys for Array, Oracle and Avaya in connection with subpoenas |
| 01/13/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo re: documents produced by vendors; review document log and email to Joseph B. Espo re: documents produced |
| 01/13/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Motion to Compel Opus |
| 01/13/2012 | JBE | 104 | 595 | 0.8 | $476.00 | Motion to compel Opus Group |
| 01/14/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Motion to Compel Opus |
| 01/16/2012 | JBE | 102 | 595 | 0.5 | $297.50 | Research standards for motion to compel against non-party |
| 01/17/2012 | JBE | 104 | 595 | 0.2 | $119.00 | Telephone call with Opus LLC's lawyer |
| 01/18/2012 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with P. Kane re: document protection; Opus e-mails |
| 01/24/2012 | JBE | 100 | 595 | 0.5 | $297.50 | Telephone call with Temeko Richardson |
| 01/25/2012 | BGT | 102 | 265 | 0.4 | $106.00 | Ready documents for re-production as privileged and confidential |
| 01/29/2012 | JBE | 100 | 595 | 0.3 | $178.50 | Richardson engagement letter |
| 01/31/2012 | BGT | 100 | 265 | 0.4 | $106.00 | Review BGL Bills and create summary of bills |
| 01/31/2012 | BGT | 102 | 265 | 0.6 | $159.00 | Review Array documents; update document log; phone conference with David Ashman re: opening documents produced by Avaya; load documents onto system file |
| 01/31/2012 | JBE | 102 | 595 | 0.7 | $416.50 | Review Avaya documents |
| 02/01/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Review additional documents from Array |
| 02/01/2012 | JBE | 102 | 595 | 0.5 | $297.50 | Look at document production from Array |
| 02/03/2012 | BGT | 102 | 265 | 1.4 | $371.00 | Calls with Oracle re: accessing documents produced; access documents and ready for production; ready additional Avaya documents for production; letter to opposing counsel with Avaya and Oracle documents |
| 02/03/2012 | JBE | 102 | 595 | 0.3 | $178.50 | Look at documents from Oracle |
| 02/10/2012 | BGT | 102 | 265 | 0.5 | $132.50 | Review documents produced by Montgomery County and e-mail to Joseph B. Espo re: same |
| 02/10/2012 | JBE | 102 | 595 | 0.7 | $416.50 | Review documents produced by county |
| 02/11/2012 | BGT | 102 | 265 | 7.5 | $1,987.50 | Review and index documents received from Montgomery County |
| 02/12/2012 | BGT | 102 | 265 | 6 | $1,590.00 | Review and index documents received from Montgomery County |
| 02/15/2012 | AL | 102 | 240 | 0.1 | $24.00 | Conference with Barbara G. Thompkinson re: indexing documents received from Montgomery County |
| 02/15/2012 | AL | 102 | 240 | 0.9 | $216.00 | Review and index documents received from Montgomery County |

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/15/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Conference with Angela Lima re: indexing documents |
| 02/16/2012 | AL | 102 | 240 | 1.1 | $264.00 | Review and continue to index documents from Montgomery County |
| 02/17/2012 | AL | 102 | 240 | 1.4 | $336.00 | Review and continue to index documents (email threads) received from Montgomery County (26A - pp. 834-850) |
| 02/17/2012 | AL | 102 | 240 | 0.4 | $96.00 | Conference with Barbara G. Thompkinson re: flagging "hot documents" or issues in document index (.1); review previously indexed documents for issues (.3) |
| 02/17/2012 | JBE | 102 | 595 | 1.5 | $892.50 | Review Montgomery County documents |
| 02/17/2012 | JBE | 102 | 595 | 1.2 | $714.00 | Review Montgomery County documents |
| 02/17/2012 | JBE | 102 | 595 | 0.5 | $297.50 | Review Montgomery County documents |
| 02/20/2012 | AL | 102 | 240 | 3.8 | $912.00 | Review and index documents (e-mail threads) from Montgomery County (Bate stamp 850-929) |
| 02/20/2012 | JBE | 102 | 595 | 1 | $595.00 | Review county's document production |
| 02/20/2012 | JBE | 102 | 595 | | $0.00 | Review more documents from Montgomery County |
| 02/21/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Assemble documents for expert |
| 02/21/2012 | JBE | 102 | 595 | 1 | $595.00 | Review documents; letter to Patty Kane |
| 02/22/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Letter to Temeko Richardson with documents on disk |
| 02/24/2012 | AL | 102 | 240 | 1.7 | $408.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 930-970) |
| 02/27/2012 | AL | 102 | 240 | 2.2 | $528.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 971 to 1006) |
| 02/28/2012 | AL | 102 | 240 | 0.7 | $168.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1006 to 1015) |
| 02/29/2012 | AL | 102 | 240 | 1.5 | $360.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1015 to 1044) |
| 03/01/2012 | AL | 102 | 240 | 2.6 | $624.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1072 to 1126) |
| 03/02/2012 | AL | 102 | 240 | 2.5 | $600.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1127-1264) |
| 03/02/2012 | JBE | 100 | 595 | 0.5 | $297.50 | Call Temeko Richardson |
| 03/02/2012 | JBE | 102 | 595 | 0.7 | $416.50 | Letter to P. Kane about discovery issues, document requests |
| 03/02/2012 | JBE | 103 | 595 | 0.2 | $119.00 | Edit letter re: discovery |
| 03/05/2012 | AL | 102 | 240 | 3.6 | $864.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1265 to 1390) |
| 03/05/2012 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Yasmin re: REDACTED |
| 03/06/2012 | AL | 102 | 240 | 5 | $1,200.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1391 to 1459) |
| 03/07/2012 | AL | 102 | 240 | 2.2 | $528.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1460 to 1673) |
| 03/12/2012 | JBE | 100 | 595 | 0.3 | $178.50 | Look at SRF information on the web |
| 03/12/2012 | JBE | 102 | 595 | 0.5 | $297.50 | Telephone call with Patty Kane re: discovery and depositions |
| 03/13/2012 | AL | 102 | 240 | 0.2 | $48.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1673 to 1680) |
| 03/14/2012 | AL | 102 | 240 | 1.2 | $288.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1680 to 1710) |
| 03/14/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Yasmin re: REDACTED |
| 03/15/2012 | AL | 102 | 240 | 1.4 | $336.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1701 to 1731) |
| 03/20/2012 | BGT | 102 | 265 | 1.3 | $344.50 | Review and index documents produced by Montgomery County |
| 03/21/2012 | BGT | 102 | 265 | 0.9 | $238.50 | Review and index documents produced by Montgomery County |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC Document 426-3 Filed 10/27/21 Page 11 of 259
Time Through Jury Trial
Date Order
Baltimore Rates
Page 9 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 03/22/2012 | BGT | 102 | 265 | 2.8 | $742.00 | Review and index documents from Montgomery County |
| 03/26/2012 | JBE | 103 | 595 | 0.2 | $119.00 | Deposition notices and letter to P. Kane |
| 03/27/2012 | JBE | 102 | 595 | 0.5 | $297.50 | E-mail to Temeko re: discovery |
| 03/28/2012 | JBE | 104 | 595 | 1.3 | $773.50 | Draft motion to compel |
| 03/29/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Telephone call with Temeko re: Motion to Compel |
| 03/29/2012 | JBE | 104 | 595 | 2 | $1,190.00 | Draft motion to compel, Richardson Affidavit |
| 03/29/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Finish Richardson affidavit |
| 03/29/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Edit motion to compel |
| 03/29/2012 | JBE | 104 | 595 | 0.7 | $416.50 | Edit motion to compel |
| 03/30/2012 | BGT | 103 | 265 | 1.7 | $450.50 | Gather documents for Joseph B. Espo for Marsha Aaron deposition |
| 03/30/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Proof memo on motion to compel; draft motion |
| 03/30/2012 | JBE | 104 | 595 | 1 | $595.00 | Finish affidavit and memo, serve on P. Kane |
| 04/02/2012 | AL | 102 | 240 | 0.3 | $72.00 | Review and index documents from Montgomery County (e-mail threads); correct name of document |
| 04/02/2012 | AL | 103 | 240 | 2.8 | $672.00 | Gather documents for Joseph B. Espo for Jennifer Long and Muriel Hesler depositions (2.7); conference with Barbara G. Thompkinson re: same (.1) |
| 04/02/2012 | BGT | 103 | 265 | 0.1 | $26.50 | Conference with Angela Lima re: assembling documents for depositions |
| 04/02/2012 | BGT | 103 | 265 | 1 | $265.00 | Review and assemble documents for Hesler deposition |
| 04/03/2012 | BGT | 103 | 265 | 3.4 | $901.00 | Finish review and assembly of documents for depositions |
| 04/03/2012 | JBE | 100 | 595 | 0.5 | $297.50 | Review Yasmin's personnel file |
| 04/03/2012 | JBE | 103 | 595 | 0.6 | $357.00 | Prepare for Marsha Aaron deposition; telephone call with Yasmin re: REDACTED |
| 04/04/2012 | JBE | 103 | 595 | 1.9 | $1,130.50 | Prepare for Aaron Deposition; review documents REDACTED |
| 04/04/2012 | JBE | 103 | 595 | 0.5 | $297.50 | Review e-mails for Hessler deposition |
| 04/04/2012 | JBE | 103 | 595 | 0.3 | $178.50 | Prepare for Hessler deposition |
| 04/04/2012 | JBE | 103 | 595 | 0.7 | $416.50 | Finish review of Hessler e-mails for depositions |
| 04/04/2012 | JBE | 103 | 595 | 0.5 | $297.50 | Review emails for Jennifer Long deposition |
| 04/05/2012 | JBE | 103 | 595 | 0.5 | $297.50 | Review more emails for Long deposition |
| 04/05/2012 | JBE | 103 | 595 | 0.9 | $535.50 | Review e-mails for deposition |
| 04/05/2012 | JBE | 103 | 595 | 0.6 | $357.00 | Review more emails for Jennifer Long deposition |
| 04/07/2012 | JBE | 102 | 595 | 0.4 | $238.00 | Finish reviewing new Array document production |
| 04/09/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Review documents from client; conference with Joseph B. Espo re: documents from client and response to document request |
| 04/09/2012 | JBE | 103 | 595 | 0.7 | $416.50 | Prepare for Hessler deposition |
| 04/10/2012 | JBE | 103 | 595 | 0.3 | $178.50 | Review new documents from Patty Kane |
| 04/11/2012 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call to Yasmin |
| 04/11/2012 | JBE | 102 | 595 | 1 | $595.00 | Review newly delivered documents |
| 04/11/2012 | JBE | 103 | 595 | 1 | $595.00 | Finish preparations for Long deposition |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 326-3   Filed 10/27/21   Page 12 of 259
Time Through Jury Trial
Date Order
Baltimore Rates
Page 10 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 04/11/2012 | JBE | 103 | 595 | 2 | $1,190.00 | Prepare for depositions |
| 04/12/2012 | JBE | 103 | 595 | 2.6 | $1,547.00 | Depose Hesler |
| 04/12/2012 | JBE | 103 | 595 | 2.8 | $1,666.00 | Jennifer Long deposition |
| 04/16/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Yasmin |
| 04/16/2012 | JBE | 103 | 595 | 2.5 | $1,487.50 | Marsha Aaron deposition |
| 04/16/2012 | JBE | 103 | 595 | 0.2 | $119.00 | Prepare for Aaron deposition |
| 04/17/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Attempt to review new discovery; e-mail to Joseph B. Espo re: same |
| 04/17/2012 | JBE | 103 | 595 | 0.7 | $416.50 | Review documents from Array; deposition notice for Oracle |
| 04/17/2012 | JBE | 104 | 595 | 0.7 | $416.50 | Research for reply on motion to compel |
| 04/18/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Deborah Miller at Oracle |
| 04/18/2012 | JBE | 103 | 595 | 0.3 | $178.50 | Read memo re: Yasmin's upcoming deposition |
| 04/18/2012 | JBE | 103 | 595 | 0.3 | $178.50 | Complete Oracle Notice of Deposition |
| 04/19/2012 | JBE | 103 | 595 | 1 | $595.00 | Deposition notice and designation of topics |
| 04/24/2012 | BGT | 102 | 265 | 0.5 | $132.50 | Review Reyazuddin documents and prepare same for production; edits to Response to Request for Production |
| 04/24/2012 | JBE | 102 | 595 | 0.7 | $416.50 | Work on Document Response |
| 04/25/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Prepare documents for production; conference with Joseph B. Espo re: same |
| 04/25/2012 | JBE | 102 | 595 | 0.7 | $416.50 | Review Yasmin's documents for production |
| 04/25/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Discovery of software research; motion to compel |
| 04/26/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Reyazuddin |
| 04/26/2012 | JBE | 104 | 595 | 1.1 | $654.50 | Work on Reply in Support of Second Motion to Compel |
| 04/27/2012 | BGT | 102 | 265 | 0.4 | $106.00 | Calls with and e-mail from Priscilla Shannon re: exhibit 35; attempt to open exhibit; e-mail from Shannon with exhibit; conference call with Joseph B. Espo and Oracle expert Temeko |
| 04/27/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Proof Reply in Support of Motion to Compel |
| 04/28/2012 | JBE | 103 | 595 | 0.6 | $357.00 | Prepare for meeting with Yasmin for REDACTED |
| 04/30/2012 | BGT | 102 | 265 | 0.2 | $53.00 | Update document log |
| 04/30/2012 | BGT | 102 | 265 | 0.2 | $53.00 | Review and load documents produced by Array and County |
| 04/30/2012 | JBE | 100 | 595 | 0.5 | $297.50 | Review federal grants documents |
| 05/02/2012 | BGT | 100 | 265 | 0.6 | $159.00 | Finish research and spreadsheet of accessible call centers and e-mail to Joseph B. Espo re: same; e-mail to Joseph B. Espo with additional information on accessible call centers |
| 05/02/2012 | JBE | 100 | 595 | 0.3 | $178.50 | Review listing of accessible call centers and SSB web site |
| 05/02/2012 | JBE | 103 | 595 | 1.3 | $773.50 | Prepare for meeting with Yasmin |
| 05/02/2012 | JBE | 103 | 595 | 5 | $2,975.00 | Meet with Yasmin to REDACTED |
| 5/4/2012 | JBE | 103 | 595 | 1.4 | $833.00 | Meet with Yasmin to REDACTED |
| 5/4/2012 | JBE | 103 | 595 | 0.6 | $357.00 | Travel to and from Yasmin's deposition |
| 05/04/2012 | JBE | 103 | 595 | 5 | $2,975.00 | Yasmin's deposition; meet with Yasmin before for REDACTED |
| 05/08/2012 | JBE | 104 | 595 | 0.2 | $119.00 | Telephone call with Patty Kane re: motion to compel; 30(b)(6) depositions and settlement |

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 05/09/2012 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Yasmin re:REDACTED |
| 05/09/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Patty Kane |
| 05/22/2012 | JBE | 103 | 595 | 1.6 | $952.00 | Prepare for 30(b)(6) depositions |
| 05/22/2012 | JBE | 103 | 595 | 0.7 | $416.50 | Continue reviewing emails for 30(b)(6) deposition |
| 05/22/2012 | JBE | 103 | 595 | 0.4 | $238.00 | Telephone call with Patty re: Depositions |
| 05/22/2012 | JBE | 103 | 595 | 1 | $595.00 | Review documents for depositions |
| 05/23/2012 | JBE | 103 | 595 | 0.1 | $59.50 | Deposition notice |
| 05/24/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Yasmin re: REDACTED |
| 05/24/2012 | JBE | 105 | 595 | 0.2 | $119.00 | Status conference with Judge Connolly |
| 05/25/2012 | BGT | 100 | 265 | 0.1 | $26.50 | Update fee spreadsheet |
| 05/25/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Review, label and save documents from client |
| 05/25/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Temeko Richardson |
| 05/29/2012 | JBE | 103 | 595 | 1 | $595.00 | Prepare for 30(b)(6) depositions |
| 05/29/2012 | JBE | 103 | 595 | 0.5 | $297.50 | Prep for Ricky Wright depositions |
| 05/30/2012 | BGT | 102 | 265 | 0.2 | $53.00 | Edit a draft expert report to send to Temeko Richardson |
| 06/01/2012 | JBE | 103 | 595 | 0.9 | $535.50 | Prepare for Rule 30(b)(6) deposition |
| 06/04/2012 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with Yasmin re: REDACTED |
| 06/05/2012 | JBE | 103 | 595 | 0.7 | $416.50 | Prepare for dep |
| 06/05/2012 | JBE | 103 | 595 | 3 | $1,785.00 | Depose JoAnne Calderone |
| 06/05/2012 | JBE | 103 | 595 | 2.6 | $1,547.00 | Ricky Wright deposition |
| 06/05/2012 | JBE | 108 | 595 | 0.3 | $178.50 | Conference with Patty Kane re: settlement proposals |
| 06/06/2012 | JBE | 100 | 595 | 1.3 | $773.50 | Telephone call with Temeko Richardson and Barb re: expert report |
| 06/07/2012 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail Temeko Richardson Call Center job description |
| 06/07/2012 | JBE | 103 | 595 | 2 | $1,190.00 | Depose Steve Heissner |
| 06/08/2012 | BGT | 108 | 265 | 1.5 | $397.50 | Conference with Jan E. Mahar re: fee spreadsheet; edits to fee spreadsheet; create new expenses spreadsheet |
| 06/08/2012 | JBE | 103 | 595 | 1.4 | $833.00 | Depose Tom Street |
| 06/08/2012 | JBE | 108 | 595 | 0.5 | $297.50 | Edit bill summary for production to P. Kane |
| 06/11/2012 | BGT | 100 | 265 | 0.9 | $238.50 | Work on fee spreadsheet |
| 06/11/2012 | JBE | 108 | 595 | 0.6 | $357.00 | Redact bills |
| 06/11/2012 | JBE | 108 | 595 | 0.5 | $297.50 | Respond to settlement letter |
| 06/11/2012 | JBE | 108 | 595 | 0.1 | $59.50 | Telephone call with Patricia Kane |
| 06/13/2012 | BGT | 102 | 265 | 0.2 | $53.00 | Conference with Joseph B. Espo re: sending flash drive to Temeko Richardson; letter to Temeko Richardson |
| 06/13/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Patty Kane |
| 06/13/2012 | JBE | 102 | 595 | 0.2 | $119.00 | Letter to Patty Kane with Temeko Richardson signature on the confidentiality order |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 12 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 06/15/2012 | BGT | 102 | 265 | 0.1 | $26.50 | E-mails to and from Deborah Miller at Oracle re: notice of deposition; conference with Joseph B. Espo re: same |
| 06/15/2012 | BGT | 103 | 265 | 0.1 | $26.50 | E-mails to Oracle counsel re: dates for 30(b)(6) deposition |
| 06/19/2012 | JBE | 103 | 595 | 0.3 | $178.50 | Telephone call with Deborah Miller at Oracle about deposition |
| 06/20/2012 | BGT | 102 | 265 | 0.2 | $53.00 | Review deposition transcripts and upload same |
| 06/22/2012 | JBE | 103 | 595 | 0.3 | $178.50 | E-mail Heissner deposition to Deborah Miller |
| 07/10/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Load additional documents produced by County |
| 07/10/2012 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail from Temeko Richardson re: review of findings and emails and conference with Joseph B. Espo re: same |
| 07/12/2012 | JBE | 102 | 595 | 1 | $595.00 | Review Leslie Hamm e-mails |
| 07/13/2012 | JBE | 102 | 595 | 1.4 | $833.00 | Telephone call with Temeko Richardson re: expert report |
| 07/16/2012 | BGT | 100 | 265 | 0.4 | $106.00 | Assemble cv, bills, retainer agreement and list of documents sent to Temeko Richardson; conference with Joseph B. Espo re: same |
| 07/17/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Label documents for production; e-mail to Patty Kane with documents |
| 07/17/2012 | JBE | 102 | 595 | 0.3 | $178.50 | Edit Expert Report |
| 07/19/2012 | BGT | 102 | 265 | 0.6 | $159.00 | Assemble exhibits for Richardson report |
| 07/19/2012 | JBE | 100 | 595 | 0.5 | $297.50 | Review expert report |
| 07/23/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Yasmin re: REDACTED |
| 07/24/2012 | JBE | 102 | 595 | 2.3 | $1,368.50 | Review depositions for provision of information to Temeko Richardson |
| 07/25/2012 | BGT | 100 | 265 | 0.6 | $159.00 | Conference call with Joseph B. Espo and Temeko Richardson re: expert report; |
| 07/25/2012 | JBE | 102 | 595 | 0.6 | $357.00 | Telephone conference with Temeko and Barb |
| 07/30/2012 | BGT | 100 | 265 | 0.1 | $26.50 | E-mail to Temeko Richardson re: report |
| 07/31/2012 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail to Patty Kane with Richardson billing statements |
| 07/31/2012 | JBE | 102 | 595 | 1 | $595.00 | Get and send expert report to Patty Kane |
| 07/31/2012 | JBE | 102 | 595 | 0.1 | $59.50 | Conference with Barbara Thompkinson re: sending billing detail for Temeko to P. Kane |
| 08/03/2012 | JBE | 102 | 595 | 0.1 | $59.50 | Telephone call from Katrina re: additional production from Oracle |
| 08/24/2012 | BGT | 102 | 265 | 0.2 | $53.00 | Review disks of documents from Oracle; attempt to call Katrina Garibaldi re: documents on disk |
| 08/29/2012 | BGT | 102 | 265 | 0.2 | $53.00 | Emails with Katrina Garibaldi re: documents produced by Oracle; attempt to contact Stefen Glomazic re: deposing Mark Damjan |
| 08/29/2012 | BGT | 102 | 265 | 1.2 | $318.00 | Extract and combine documents produced by Oracle; emails with Katrina Garibaldi of Oracle |
| 08/29/2012 | BGT | 103 | 265 | 0.1 | $26.50 | E-mail to Patty Kane re: Hamm deposition |
| 09/05/2012 | JBE | 103 | 595 | 0.1 | $59.50 | Telephone call with Patty Kane re: scheduling deposition |
| 09/09/2012 | JBE | 102 | 595 | 1.2 | $714.00 | Review new Oracle documents |
| 09/10/2012 | JBE | 102 | 595 | 1.5 | $892.50 | Review Oracle documents |
| 09/10/2012 | JBE | 102 | 595 | 1.5 | $892.50 | Review Oracle documents |
| 09/12/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Continue review and indexing of documents produced by county |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 13 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 09/12/2012 | BGT | 103 | 265 | 0.1 | $26.50 | Attempt to call Stefan Glomazic re: OPUS witness depositions |
| 09/13/2012 | BGT | 102 | 265 | 0.7 | $185.50 | Review and indexing of documents produced by Montgomery County |
| 09/13/2012 | BGT | 103 | 265 | 0.1 | $26.50 | Call from Stefan Glomazic re: waiving service of deposition subpoenas for Mark Damjan and John Park and scheduling their depositions |
| 09/17/2012 | JBE | 103 | 595 | 0.2 | $119.00 | Telephone call with D. Miller and e-mail Patty Kane re: Oracle deposition |
| 09/18/2012 | JBE | 103 | 595 | 0.1 | $59.50 | E-mail Patricia Kane re: Oracle deposition |
| 09/20/2012 | BGT | 100 | 265 | 0.5 | $132.50 | Update fee spreadsheet; assemble copies of BGL invoices; e-mail to Joseph B. Espo re: same |
| 09/21/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Ready Oracle documents for production |
| 09/21/2012 | BGT | 103 | 265 | 0.4 | $106.00 | Conference with and e-mail from Joseph B. Espo re: scheduling depositions; draft deposition notices of 30(b)(6) witness for Montgomery County and for Leslie Hamm; draft notices of service |
| 09/24/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Letter and DVD to Patti Kane with additional Oracle documents and e-mail to Joseph B. Espo re: same; e-mail to and from Joseph B. Espo re: court reporter for deposition; e-mail to Katrina Garibaldi re: same |
| 09/27/2012 | BGT | 103 | 265 | 0.1 | $26.50 | Attempt to call Stefan Glomaciz re: scheduling depositions of Damjan and Park and e-mail to Joseph B. Espo re: same |
| 09/28/2012 | BGT | 102 | 265 | 0.6 | $159.00 | Assemble Oracle documents for Joseph B. Espo; supplemental documents from Montgomery County |
| 09/28/2012 | JBE | 102 | 595 | 0.2 | $119.00 | Review expert report |
| 09/29/2012 | JBE | 103 | 595 | 1.5 | $892.50 | Prepare for Leslie Hamm deposition |
| 10/01/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Conference with and e-mail from Joseph B. Espo re: documents for expert; assemble documents produced by Montgomery County to send to expert; letter to expert |
| 10/01/2012 | JBE | 100 | 595 | 0.5 | $297.50 | Review expert's report |
| 10/01/2012 | JBE | 103 | 595 | 1.5 | $892.50 | Prepare for Leslie Hamm deposition |
| 10/02/2012 | JBE | 103 | 595 | 3.7 | $2,201.50 | Leslie Hamm Deposition |
| 10/03/2012 | BGT | 102 | 265 | 0.4 | $106.00 | Conference call with Joseph B. Espo and expert Temeko Richardson |
| 10/03/2012 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with Temeko Richardson and Barb Thompkinson re: supplement to expert report |
| 10/04/2012 | JBE | 103 | 595 | 0.1 | $59.50 | Subpoena for John Park |
| 10/05/2012 | BGT | 103 | 265 | 0.1 | $26.50 | Call with court reporter re: names in deposition; e-mail from court reporter and to Joseph B. Espo with deposition |
| 10/09/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Review Ulrich report and save |
| 10/09/2012 | JBE | 103 | 595 | 0.6 | $357.00 | Review documents for Oracle deposition |
| 10/10/2012 | JBE | 100 | 595 | 0.9 | $535.50 | Telephone call with Temeko Richardson about supplemental report |
| 10/10/2012 | JBE | 100 | 595 | 0.2 | $119.00 | E-mail Temeko re: Leslie Hamm |
| 10/15/2012 | BGT | 100 | 265 | 0.1 | $26.50 | E-mails with Joseph B. Espo and Jan E. Mahar re: September bill |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 14 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 10/15/2012 | JBE | 103 | 595 | 0.3 | $178.50 | Review Oracle documents for deposition |
| 10/16/2012 | BGT | 100 | 265 | 0.1 | $26.50 | Update spreadsheet of expenses/fees and e-mail to Joseph B. Espo re: same |
| 10/16/2012 | JBE | 103 | 595 | 0.6 | $357.00 | Prepare for Oracle and Park depositions |
| 10/16/2012 | JBE | 103 | 595 | 0.5 | $297.50 | Continue deposition preparation |
| 10/17/2012 | JBE | 103 | 595 | 0.2 | $119.00 | Telephone call with Stefan re: changing date of John Park deposition |
| 10/18/2012 | JBE | 102 | 595 | 0.1 | $59.50 | Telephone call with Temeko Richardson |
| 10/19/2012 | JBE | 102 | 595 | 0.4 | $238.00 | Draft new written discovery |
| 10/19/2012 | JBE | 102 | 595 | 0.5 | $297.50 | Draft new discovery to Montgomery County |
| 10/19/2012 | JBE | 102 | 595 | 0.6 | $357.00 | Complete new discovery to Montgomery County |
| 10/21/2012 | JBE | 103 | 595 | 0.4 | $238.00 | Prepare for Oracle deposition |
| 10/22/2012 | JBE | 102 | 595 | 0.7 | $416.50 | Telephone call with Temeko |
| 10/22/2012 | JBE | 103 | 595 | 0.4 | $238.00 | Prepare for Oracle deposition |
| 10/23/2012 | BGT | 103 | 265 | 0.1 | $26.50 | Attempt to call Stefan Glomazic at Opus re: Park deposition |
| 10/23/2012 | JBE | 103 | 595 | 0.4 | $238.00 | Prepare for Oracle deposition |
| 10/24/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Review documents |
| 10/24/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Yasmin Reyazuddin |
| 10/25/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo re: drafting request for admissions; conference with Joseph B. Espo re: new Oracle disk for Patti Kane |
| 10/25/2012 | BGT | 103 | 265 | 0.3 | $79.50 | Draft Amended Notice of Deposition, Amended Subpoena and Notice of Service; call with Glomazic re: changing date of Park deposition |
| 10/25/2012 | JBE | 103 | 595 | 0.3 | $178.50 | Prepare additional exhibits for Oracle deposition |
| 10/26/2012 | BGT | 102 | 265 | 0.4 | $106.00 | Re-produce disk of Oracle documents; call with Priscilla at Patti Kane's office re: picking up disk |
| 10/26/2012 | BGT | 102 | 265 | 0.2 | $53.00 | Attempts to call Temeko Richardson and emails with Joseph B. Espo re: same; E-mail from Temeko Richardson with report; call with Joseph B. Espo re: same |
| 10/26/2012 | JBE | 102 | 595 | 0.5 | $297.50 | Review Temeko Richardson's supplemental report |
| 10/26/2012 | JBE | 103 | 595 | 1.5 | $892.50 | Meet with Temeko Richardson |
| 10/26/2012 | JBE | 103 | 595 | 1 | $595.00 | Review Oracle documents for deposition |
| 11/05/2012 | BGT | 102 | 265 | 1 | $265.00 | Begin drafting requests for admissions |
| 11/06/2012 | BGT | 102 | 265 | 1.8 | $477.00 | Finish research on federal funding to Montgomery County departments; finish research on calls to County departments handled by the 311 call center; finish initial draft of requests for admissions and conference with and e-mail to Joseph B. Espo re: same |
| 11/07/2012 | BGT | 102 | 265 | 0.2 | $53.00 | Edits to requests for admissions; research FY time frame; conference with Joseph B. |
| 11/08/2012 | JBE | 102 | 595 | 0.6 | $357.00 | Edit requests for admission |
| 11/08/2012 | JBE | 103 | 595 | 0.2 | $119.00 | Telephone call P. Kane to reschedule depositions |
| 11/14/2012 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with Yasmin re: REDACTED |
| 11/20/2012 | JBE | 102 | 595 | 1 | $595.00 | Research discovery of treatises & texts, new discovery from Mont. County |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 15 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 11/20/2012 | JBE | 102 | 595 | 0.5 | $297.50 | Review requests for admission and review supplemental interrogatory responses |
| 11/26/2012 | JBE | 103 | 595 | 1.6 | $952.00 | Begin preparation for John Park deposition |
| 11/29/2012 | JBE | 102 | 595 | 0.5 | $297.50 | Answer new discovery responses; e-mail Patty Kane re: missing discovery responses |
| 11/29/2012 | JBE | 102 | 595 | 0.2 | $119.00 | Begin response to request for admissions |
| 11/30/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Assemble documents for Joseph B. Espo for deposition |
| 12/02/2012 | JBE | 103 | 595 | 1 | $595.00 | Prepare for John Park deposition |
| 12/04/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Review discovery from plaintiff |
| 12/04/2012 | BGT | 102 | 265 | 0.5 | $132.50 | Begin work on responses to Montgomery County's discovery; e-mail and call with Joseph B. Espo re: same |
| 12/04/2012 | BGT | 102 | 265 | 0.5 | $132.50 | Work on requests for admissions |
| 12/04/2012 | JBE | 103 | 595 | 0.7 | $416.50 | Prepare for John Park deposition |
| 12/05/2012 | BGT | 103 | 265 | 0.3 | $79.50 | Review documents in preparation for deposition |
| 12/05/2012 | JBE | 103 | 595 | 3.2 | $1,904.00 | Depose John Park |
| 12/06/2012 | BGT | 100 | 265 | 0.8 | $212.00 | Look for Anne Taylor cv; call to NFB re: Anne Taylor cv; conference with Elizabeth Suero and Joseph B. Espo re: arrangements for California trip for Joseph B. Espo; re-organize and assemble exhibits; e-mail from NFB with Taylor cv and e-mail to Joseph B. Espo re: same; work on discovery responses and conference with Joseph B. Espo re: same; attempt to call client re: discovery responses |
| 12/07/2012 | BGT | 102 | 265 | 0.6 | $159.00 | Conference with Joseph B. Espo re: latest bill from Temeko Richardson; review County's Responses to First Requests for Admissions; draft letter to Patty Kane sending supplement to expert designation and re: Response to Request for Admission; conference with Joseph B. Espo re: County's Requests for Admissions; edits to Responses to Requests for Admissions; call with Yasmin Reyazuddin re: REDACTED and e-mail to Joseph B. Espo re: same |
| 12/07/2012 | BGT | 103 | 265 | 0.1 | $26.50 | Gather documents for Oracle deposition |
| 12/10/2012 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail to Joseph B. Espo with letter and documents sent to Patty Kane |
| 12/10/2012 | JBE | 103 | 595 | 5 | $2,975.00 | Travel to San Francisco (2 hrs full rate/3 hrs 1/2 rate) |
| 12/10/2012 | JBE | 103 | 595 | 0.4 | $238.00 | Check updated vpats for Siebel application |
| 12/10/2012 | JBE | 103 | 595 | 0.1 | $59.50 | E-mail Temeko Richardson re: meeting for deposition prep. |
| 12/10/2012 | JBE | 103 | 595 | 1.5 | $892.50 | Review deposition documents |
| 12/11/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Work on responses to requests for admissions |
| 12/11/2012 | BGT | 102 | 265 | 0.5 | $132.50 | Review new documents produced by County and emails with Joseph B. Espo re: same |
| 12/11/2012 | JBE | 103 | 595 | 6 | $3,570.00 | Peter Wallack deposition |
| 12/11/2012 | JBE | 103 | 595 | 2.5 | $1,487.50 | Travel to L.A. for Temeko Richardson deposition (2 hrs full rate/.5 hrs 1/2 rate) |
| 12/12/2012 | BGT | 102 | 265 | 0.5 | $132.50 | Work on discovery responses; e-mail to Joseph B. Espo re: same |
| 12/12/2012 | JBE | 103 | 595 | 2.2 | $1,309.00 | Meet with Temeko Richardson for deposition preparation |
| 12/13/2012 | JBE | 103 | 595 | 5.5 | $3,272.50 | Temeko Richardson deposition |
| 12/14/2012 | JBE | 102 | 595 | 0.4 | $238.00 | Edit response to admissions |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 16 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 12/14/2012 | JBE | 103 | 595 | 5 | $2,975.00 | Travel from Los Angeles, CA to Baltimore (2 hrs full rate/3 hrs 1/2 rate) |
| 12/17/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Conference with Joseph B. Espo re: discovery responses; edits to same; |
| 12/17/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Patty Kane re: scheduling |
| 12/17/2012 | JBE | 102 | 595 | 0.8 | $476.00 | Respond to new discovery |
| 12/18/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Removed privileged documents from documents produced by Oracle |
| 12/18/2012 | JBE | 102 | 595 | 0.4 | $238.00 | Edit supplemental and second discovery responses |
| 12/18/2012 | JBE | 102 | 595 | 0.3 | $178.50 | Review County's supplemental document production |
| 12/19/2012 | BGT | 100 | 265 | 0.8 | $212.00 | Update spreadsheet of billing totals and review bills and spreadsheet for accuracy; review Richardson bills produced and conference with Joseph B. Espo re: same; update spreadsheet of Richardson bills |
| 12/19/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Motion to extend discovery, t/c with Patty Kane re: same, look at documents for additional witnesses |
| 12/19/2012 | RJR | 103 | 450 | 1.9 | $855.00 | Review background materials for case (0.3); research discoverability of expert's notes |
| 12/20/2012 | JBE | 104 | 595 | 0.3 | $178.50 | t/c with Patty Kane, modify Motion to Extend, review joint status report |
| 12/20/2012 | JBE | 104 | 595 | 1 | $595.00 | Motion to extend schedule and add depositions |
| 12/20/2012 | JBE | 104 | 595 | 0.8 | $476.00 | Edit motion to extend and permit additional depositions; t/c with Patty Kane |
| 12/21/2012 | JBE | 104 | 595 | 0.2 | $119.00 | Finish motion to extend |
| 12/26/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Review portion of Montgomery County budget and conference with Joseph B. Espo re: same; assemble and format Richardson statements for production; letter to Patti Kane with additional documents |
| 01/07/2013 | RJR | 100 | 450 | 2 | $900.00 | Research discoverability of expert's notes |
| 01/08/2013 | BGT | 102 | 265 | 0.1 | $26.50 | E-mails with court reporter re: Wallack deposition exhibits; viewed new DVD with Wallack video |
| 01/08/2013 | BGT | 102 | 265 | 0.4 | $106.00 | Assemble exhibits from court reporter from Wallack deposition and ready for production to opposing counsel; letter to Patricia Kane with exhibits |
| 01/08/2013 | JBE | 103 | 595 | 0.3 | $178.50 | Deposition notice for Ulrich |
| 01/08/2013 | RJR | 104 | 450 | 0.4 | $180.00 | Draft memo for Joseph B. Espo re: discoverability of expert's notes |
| 01/09/2013 | BGT | 102 | 265 | 0.2 | $53.00 | Load Wallack deposition |
| 01/09/2013 | RJR | 104 | 450 | 2 | $900.00 | Research work product privilege |
| 01/09/2013 | RJR | 104 | 450 | 0.5 | $225.00 | Draft follow-up memo for Joseph B. Espo re: discoverability of expert's notes |
| 01/15/2013 | JBE | 102 | 595 | 0.2 | $119.00 | Edit letters re: interrogatories to Patty Kane |
| 01/17/2013 | RJR | 103 | 450 | 0.8 | $360.00 | Review depositions and exhibits |
| 01/21/2013 | JBE | 102 | 595 | 0.3 | $178.50 | Finish discovery letter |
| 01/22/2013 | JBE | 100 | 595 | 0.1 | $59.50 | E-mail Patty Kane |
| 01/23/2013 | BGT | 100 | 265 | 0.2 | $53.00 | Review quarterly fee letters sent; conference with Joseph B. Espo re: missing fee letters |
| 01/27/2013 | JBE | 103 | 595 | 3 | $1,785.00 | Prepare for Ulrich deposition |
| 01/27/2013 | JBE | 103 | 595 | 1.5 | $892.50 | Prepare for Ulrich deposition |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 17 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/27/2013 | JBE | 103 | 595 | 0.7 | $416.50 | Prepare for Ulrich deposition |
| 01/28/2013 | BGT | 100 | 265 | 0.2 | $53.00 | Fee letter; e-mail to Loren Patterson re: January bill |
| 01/28/2013 | JBE | 103 | 595 | 1 | $595.00 | Prepare for Ulrich deposition |
| 01/29/2013 | JBE | 103 | 595 | 7 | $4,165.00 | Depose defendant's expert Robert Ulrich |
| 01/29/2013 | RJR | 103 | 450 | 1.9 | $855.00 | Review deposition testimony |
| 01/30/2013 | RJR | 104 | 450 | 1.5 | $675.00 | Review deposition testimony in preparation for summary judgment motions |
| 01/31/2013 | RJR | 104 | 450 | 2.1 | $945.00 | Review deposition testimony in preparation for motions |
| 02/01/2013 | RJR | 104 | 450 | 1.5 | $675.00 | Finish reviewing deposition testimony in preparation for motions |
| 02/01/2013 | RJR | 104 | 450 | 0.3 | $135.00 | Review exhibits to prepare for dispositive motions |
| 02/04/2013 | RJR | 104 | 450 | 1 | $450.00 | Finish reviewing exhibits to prep for motions |
| 02/08/2013 | RJR | 100 | 450 | 0.1 | $45.00 | Fill out entry of appearance |
| 02/11/2013 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Patricia Kane |
| 02/12/2013 | RJR | 104 | 450 | 1.2 | $540.00 | Review statements of undisputed facts (0.9); draft statement of undisputed facts (.3) |
| 02/13/2013 | JBE | 102 | 595 | 1 | $595.00 | Review Wallack testimony for supplement to interrogatory answers |
| 02/13/2013 | JBE | 103 | 595 | 0.6 | $357.00 | Review Temeko Richardson deposition transcript |
| 02/14/2013 | JBE | 102 | 595 | 0.5 | $297.50 | Review Temeko Richardson deposition transcript to supplement interrogatory answers |
| 02/14/2013 | RJR | 104 | 450 | 2.1 | $945.00 | Draft statement of undisputed facts |
| 02/15/2013 | JBE | 102 | 595 | 0.4 | $238.00 | Supplement interrogatory answers |
| 02/15/2013 | RJR | 104 | 450 | 1.4 | $630.00 | Research application of Rehabilitation Act to MC311 call center |
| 02/15/2013 | RJR | 104 | 450 | 2.2 | $990.00 | Draft statement of undisputed facts (0.8); review Ulrich deposition (1.4) |
| 02/17/2013 | JBE | 102 | 595 | 0.5 | $297.50 | Finish supplemental interrogatories |
| 02/18/2013 | BGT | 102 | 265 | 0.4 | $106.00 | Proof and edit supplemental answers to interrogatories |
| 02/18/2013 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with Yasmin Reyazuddin re: REDACTED |
| 02/18/2013 | JBE | 102 | 595 | 0.3 | $178.50 | Telephone call with Temeko Richardson |
| 02/18/2013 | RJR | 104 | 450 | 0.5 | $225.00 | Draft statement of undisputed facts |
| 02/19/2013 | JBE | 102 | 595 | 0.1 | $59.50 | Telephone call with Yasmin Reyazuddin |
| 02/19/2013 | RJR | 104 | 450 | 3.4 | $1,530.00 | Draft statement of undisputed facts |
| 02/20/2013 | JBE | 103 | 595 | 0.4 | $238.00 | Prepare for 30(b)(6) deposition |
| 02/20/2013 | RJR | 104 | 450 | 4.3 | $1,935.00 | Draft statement of undisputed facts |
| 02/21/2013 | RJR | 104 | 450 | 3.4 | $1,530.00 | Draft statement of undisputed facts |
| 02/22/2013 | RJR | 104 | 450 | 0.3 | $135.00 | Draft statement of undisputed facts |
| 02/26/2013 | JBE | 102 | 595 | 0.3 | $178.50 | Answer third set of interrogatories |
| 02/27/2013 | JBE | 103 | 595 | 0.2 | $119.00 | Review Nutra Max opinion re: production of documents used in deposition preparation |
| 02/28/2013 | RJR | 100 | 450 | 0.8 | $360.00 | Research disability preference |
| 03/01/2013 | JBE | 102 | 595 | 0.4 | $238.00 | Edit answers to third interrogatories |
| 03/01/2013 | RJR | 104 | 450 | 1.2 | $540.00 | Draft statement of undisputed facts |
| 03/05/2013 | JBE | 103 | 595 | 0.2 | $119.00 | Draft status report and letter to P. Kane re: 30(b)(6) topic not covered |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 20 of 259
Time Through Jury Trial
Date Order
Baltimore Rates
Page 18 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 03/06/2013 | JBE | 102 | 595 | 0.3 | $178.50 | Review new document production from Montgomery County |
| 03/08/2013 | JBE | 103 | 595 | 0.2 | $119.00 | Check Ulrich deposition corrections |
| 03/08/2013 | JBE | 104 | 595 | 0.7 | $416.50 | Research M-D burden shifting |
| 03/08/2013 | RJR | 100 | 450 | 0.1 | $45.00 | Review status report |
| 03/11/2013 | JBE | 102 | 595 | 0.1 | $59.50 | Send interrogatory answers to Temeko for review |
| 03/11/2013 | JBE | 103 | 595 | 0.2 | $119.00 | Review Ulrich errata sheet, get cases on changes |
| 03/15/2013 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Yasmin re: REDACTED |
| 03/18/2013 | BGT | 104 | 265 | 0.7 | $185.50 | Proof and edit memo in support of motion to strike and assemble exhibits; conference with Elizabeth Suero re: exhibits and edits to memo |
| 03/18/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Two e-mails to Joseph B. Espo re: errata sheet motion |
| 04/01/2013 | RJR | 104 | 450 | 1.8 | $810.00 | Draft statement of undisputed facts |
| 04/02/2013 | JBE | 104 | 595 | 0.4 | $238.00 | Research section 504 funding issue |
| 04/02/2013 | JBE | 104 | 595 | 0.2 | $119.00 | Review county budget documents |
| 04/02/2013 | RJR | 104 | 450 | 2.5 | $1,125.00 | Draft statement of undisputed facts |
| 04/02/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Review Brad Ulrich's revised errata sheet |
| 04/03/2013 | JBE | 104 | 595 | 2.1 | $1,249.50 | Work on draft of facts for Motion for Summary Judgment |
| 04/03/2013 | JBE | 104 | 595 | 0.4 | $238.00 | Conference with Rebecca re: cross motion for summary judgment |
| 04/03/2013 | RJR | 104 | 450 | 3.9 | $1,755.00 | Research analogy between architectural and technological inaccessibility for motion for summary judgment |
| 04/04/2013 | RJR | 104 | 450 | 2.5 | $1,125.00 | Research cases re: cost of technology as reasonable accommodation |
| 04/05/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Outline cross motion for summary judgment |
| 04/11/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Matthias L. Niska re: posture of case |
| 04/12/2013 | BGT | 102 | 265 | 0.2 | $53.00 | E-mail with Elizabeth Suero re: e-mail and transcript from court reporter for Ulrich deposition; redact e-mail for production |
| 04/12/2013 | RJR | 104 | 450 | 0.9 | $405.00 | Review Defendant's cross motion for summary judgment |
| 04/14/2013 | JBE | 104 | 595 | 0.9 | $535.50 | Read Defendant's Memo in support of motion for summary judgment |
| 04/14/2013 | JBE | 104 | 595 | 0.7 | $416.50 | Add to statement of facts |
| 04/15/2013 | JBE | 104 | 595 | 1.1 | $654.50 | Meet with Barb, Matthias and Rebecca re: drafting response to motion for summary judgment |
| 04/15/2013 | JBE | 104 | 595 | 0.7 | $416.50 | Begin drafting Memorandum re: federal funding |
| 04/15/2013 | MLN | 104 | 450 | 3.6 | $1,620.00 | Read Montgomery County memo ISO its MSJ for Reyazuddin case for Joe Espo; read Plaintiff's Factual Memo; Read first amended complaint |
| 04/15/2013 | RJR | 104 | 450 | 1 | $450.00 | Read Defendant's Memo in support of motion for summary judgment |
| 04/15/2013 | RJR | 104 | 450 | 0.7 | $315.00 | Outline motion for summary judgment |
| 04/15/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Matthias L. Niska re: memo supporting summary judgment |
| 04/15/2013 | RJR | 104 | 450 | 1.6 | $720.00 | Draft memo supporting motion for summary judgment |
| 04/16/2013 | BGT | 104 | 265 | 1.5 | $397.50 | Get cases cited in County's Motion to Dismiss; e-mail to Anthony May and Mary Fernandez re: same |

Reyazuddin v. Montgomery County

Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 21 of 259

Time Through Jury Trial
Date Order
Baltimore Rates
Page 19 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 04/16/2013 | BGT | 104 | 265 | 1.1 | $291.50 | Finish compiling cases cited in County's Motion for Summary Judgment |
| 04/16/2013 | JBE | 104 | 595 | 0.9 | $535.50 | Draft Section 504 section |
| 04/16/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Work on facts |
| 04/16/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Work on S.J. draft |
| 04/16/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Put facts in from Temeko Richardson's Deposition |
| 04/16/2013 | JBE | 104 | 595 | 0.6 | $357.00 | Begin reading county's cases |
| 04/16/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Opposition to motion for summary judgment |
| 04/16/2013 | RJR | 104 | 450 | 5.4 | $2,430.00 | Research for summary judgment memo |
| 04/16/2013 | RJR | 104 | 450 | 0.2 | $90.00 | E-mail Joseph B. Espo & Matthias L. Niska re: denial of Defendant's motion for leave to exceed page limit (0.1); confer with Joseph B. Espo re: significance of denial (0.1) |
| 04/17/2013 | JBE | 104 | 595 | 2 | $1,190.00 | Read cases cited by Defendant in its brief |
| 04/17/2013 | JBE | 104 | 595 | 0.2 | $119.00 | E-mail to Patty Kane: request for consent on filing of over-length brief |
| 04/17/2013 | MLN | 104 | 450 | 0.1 | $45.00 | Confer with Rebecca Rodgers re: research progress |
| 04/17/2013 | RJR | 104 | 450 | 3.7 | $1,665.00 | Research for motion for summary judgment |
| 04/17/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Matthias L. Niska re: research progress |
| 04/17/2013 | RJR | 104 | 450 | 0.1 | $45.00 | E-mail to Joseph B. Espo re: County's motion to exceed page limit |
| 04/21/2013 | JBE | 104 | 595 | 1 | $595.00 | Work on federal funding section of brief, read defendant's cases on same |
| 04/22/2013 | BGT | 104 | 265 | 1.9 | $503.50 | Read County's motion for summary judgment and review facts and citations; research federal funding to call centers |
| 04/22/2013 | JBE | 104 | 595 | 1 | $595.00 | Draft and edit federal financial assistance section |
| 04/22/2013 | JBE | 104 | 595 | 1 | $595.00 | Read defendant's cases in two sections of brief |
| 04/22/2013 | JBE | 104 | 595 | 1.5 | $892.50 | Response to S.J. motion, go through Defendant's facts, section D & G |
| 04/22/2013 | JBE | 104 | 595 | 1.3 | $773.50 | Federal Funding Section |
| 04/22/2013 | MLN | 104 | 450 | 0.2 | $90.00 | Discuss Reyazuddin MSJ response with Joe Espo |
| 04/22/2013 | MLN | 104 | 450 | 0.7 | $315.00 | Research Reyazuddin MSJ response and make research notes |
| 04/23/2013 | BGT | 104 | 265 | 1.6 | $424.00 | E-mail with counsel re: response to Motion for Summary Judgment, review County's Motion for Summary Judgment and cite check their statement of facts (1.0); meeting with Joseph B. Espo; Matthias L. Niska and Rebecca Rodgers (.6) |
| 04/23/2013 | DFG | 104 | 625 | 0.2 | $125.00 | Joseph B. Espo re: opposition to Motion for Summary Judgment |
| 04/23/2013 | JBE | 104 | 595 | 0.6 | $357.00 | Meet with Matthias L. Niska, Rebecca J. Rodgers and Barbara G. Thompkinson re: progress on brief |
| 04/23/2013 | JBE | 104 | 595 | 1.5 | $892.50 | Undue burden research |
| 04/23/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Look for more undue burden cases |
| 04/23/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Undue burden defense |
| 04/23/2013 | RJR | 104 | 450 | 3.9 | $1,755.00 | Review cases cited by County |
| 04/23/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Matthias L. Niska re: progress on motion for summary judgment |
| 04/24/2013 | BGT | 104 | 265 | 1.5 | $397.50 | Research federal funding to MC311 center; review purchase orders for MC311 |

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 04/24/2013 | JBE | 104 | 595 | 0.2 | $119.00 | Conference with Laura re: motion to strike exhibits |
| 04/24/2013 | JBE | 104 | 595 | 1 | $595.00 | Work on response to Defendant's facts |
| 04/24/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit brief |
| 04/24/2013 | JBE | 104 | 595 | 1 | $595.00 | Go through budget documents to look for total price of MC 311 installation |
| 04/24/2013 | RJR | 104 | 450 | 4.3 | $1,935.00 | Draft motion for summary judgment |
| 04/24/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Call with Matthias L. Niska re: citations |
| 04/24/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Review order re: motion to strike |
| 04/25/2013 | BGT | 104 | 265 | 1.6 | $424.00 | Reviewing and cite checking Motion for Summary Judgment; research budget, cost of center, federal funding |
| 04/25/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Brief research |
| 04/25/2013 | JBE | 104 | 595 | 2 | $1,190.00 | Brief |
| 04/25/2013 | JBE | 104 | 595 | 2 | $1,190.00 | Research brief |
| 04/25/2013 | MLN | 104 | 450 | 5.3 | $2,385.00 | Continue researching "adverse employment action" issue for Reyazuddin summary judgment motion; make research notes; discuss possible alternative legal theories with Joe Espo |
| 04/25/2013 | RJR | 104 | 450 | 1.4 | $630.00 | Draft motion for summary judgment (1.4) |
| 04/26/2013 | BGT | 104 | 265 | 1.4 | $371.00 | Locate CIP budget for Tech Mod/311 call center; review and check cites in Motion for Summary Judgment |
| 04/26/2013 | JBE | 104 | 595 | 0.4 | $238.00 | Continue with Leslie Hamm deposition |
| 04/26/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit Memo |
| 04/26/2013 | JBE | 104 | 595 | 1.5 | $892.50 | Motion for Summary Judgment brief |
| 04/26/2013 | MLN | 104 | 450 | 6.2 | $2,790.00 | Continue researching "adverse employment action" issue for Reyazuddin summary judgment motion; make research notes; discuss unpublished Fourth Circuit case with Joe Espo; discuss memo with Rebecca Rodgers; discuss possible Westlaw search strategies with Laura Abelson |
| 04/26/2013 | RJR | 104 | 450 | 2.5 | $1,125.00 | Draft motion for summary judgment |
| 04/28/2013 | JBE | 104 | 595 | 3 | $1,785.00 | Work on federal financial assistance section |
| 04/28/2013 | JBE | 104 | 595 | 0.7 | $416.50 | Edit cost of accessibility section |
| 04/28/2013 | MLN | 104 | 450 | 1.9 | $855.00 | Continue researching "adverse employment action" for NFB Reyazuddin summary judgment motion |
| 04/28/2013 | RJR | 104 | 450 | 0.7 | $315.00 | Research for motion for summary judgment |
| 04/29/2013 | BGT | 104 | 265 | 1 | $265.00 | Review budget documents for Montgomery County for federal funding to tech mod, print out for and conference with Joseph B. Espo re: same; continue to look for budget documents for 311 call center |
| 04/29/2013 | JBE | 104 | 595 | 0.7 | $416.50 | Edit federal financial assistance and no undue burden |

Reyazuddin v. Montgomery County

Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 23 of 259

Time Through Jury Trial
Date Order
Baltimore Rates
Page 21 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 04/29/2013 | MLN | 104 | 450 | 7.2 | $3,240.00 | Continue researching "adverse employment action" issue, both in Fourth Circuit and nationally, for NFB Reyazuddin summary judgment motion; make research notes; discuss section with Joe Espo; discuss section and distinction between failure to accommodate claims and disparate treatment claims with Rebecca Rodgers; begin drafting "adverse employment" section |
| 04/29/2013 | RJR | 104 | 450 | 2 | $900.00 | Draft otherwise qualified section |
| 04/29/2013 | RJR | 104 | 450 | 1.4 | $630.00 | Edit sole causation section |
| 04/29/2013 | RJR | 104 | 450 | 0.4 | $180.00 | Review expert opinion research |
| 04/29/2013 | RJR | 104 | 450 | 0.3 | $135.00 | Meet with Joseph B. Espo re: brief (0.1); call with Matthias L. Niska re: brief (0.2) |
| 04/30/2013 | BGT | 104 | 265 | 2 | $530.00 | Review County's Motion for Summary Judgment and cite check (1.2); meeting with Joseph B. Espo, Matthias Niska and Rebecca Rodgers re: response to motion (.8) |
| 04/30/2013 | JBE | 104 | 595 | 0.8 | $476.00 | Meet with Barbara G. Thompkinson, Rebecca J. Rodgers and Matthias Niska for brief |
| 04/30/2013 | JBE | 104 | 595 | 0.8 | $476.00 | Research caselaw on undue burden |
| 04/30/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Review Defendant section J and cases |
| 04/30/2013 | MLN | 104 | 450 | 6.4 | $2,880.00 | Begin drafting "adverse employment action" section for NFB Reyazuddin summary judgment motion |
| 04/30/2013 | RJR | 104 | 450 | 0.1 | $45.00 | E-mail to Matthias L. Niska re: dividing work on motion for summary judgment |
| 04/30/2013 | RJR | 104 | 450 | 3.2 | $1,440.00 | Draft motion for summary judgment |
| 05/01/2013 | JBE | 104 | 595 | 0.4 | $238.00 | Reasonable accommodation research |
| 05/01/2013 | JBE | 104 | 595 | 1 | $595.00 | Continue drafting undue burden section |
| 05/01/2013 | MLN | 104 | 450 | 2.7 | $1,215.00 | Finish drafting "adverse employment action" section for Reyazuddin summary judgment motion; edit and proofread section; send section to Joe Espo and Rebecca Rodgers for review; discuss case with Rebecca Rodgers; research "limiting, segregating, or classifying" argument and send emails to team |
| 05/01/2013 | RJR | 104 | 450 | 4 | $1,800.00 | Draft motion for summary judgment |
| 05/02/2013 | BGT | 104 | 265 | 1.5 | $397.50 | Locate sources of documents to be used as exhibits; locate additional documents |
| 05/02/2013 | JBE | 104 | 595 | 1.5 | $892.50 | Edit Statement of Facts |
| 05/02/2013 | JBE | 104 | 595 | 0.7 | $416.50 | Brief/Statement of Facts |
| 05/02/2013 | MLN | 104 | 450 | 0.8 | $360.00 | Discuss Reyazuddin summary judgment memo with Rebecca Rodgers; begin researching "reasonable accommodation" issue |
| 05/02/2013 | RJR | 104 | 450 | 4.1 | $1,845.00 | Draft motion for summary judgment |
| 05/02/2013 | RJR | 104 | 450 | 0.4 | $180.00 | Confer with Joseph B. Espo re: progress of motion (0.1); confer with Matthias L. Niska re: reasonable accommodation section (0.3) |
| 05/03/2013 | BGT | 104 | 265 | 4.5 | $1,192.50 | Get documents to support statements of fact; edits to facts |
| 05/03/2013 | MLN | 104 | 450 | 3.6 | $1,620.00 | Research and draft additions to "reasonable accommodation" section for Reyazuddin summary judgment memo; send completed section to Rebecca Rodgers; write up previous findings for "limiting, segregating, and classifying" argument |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 22 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 05/03/2013 | RJR | 104 | 450 | 4.6 | $2,070.00 | Draft motion for summary judgment |
| 05/05/2013 | JBE | 104 | 595 | 4.4 | $2,618.00 | Combine and edit brief |
| 05/06/2013 | BGT | 104 | 265 | 4 | $1,060.00 | Work on Statement of Facts, locating and assembling exhibits |
| 05/06/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit brief |
| 05/06/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Review deposition exhibits to make sure we have what we need in memo |
| 05/06/2013 | JBE | 104 | 595 | 0.7 | $416.50 | Edit argument section of brief |
| 05/06/2013 | JBE | 104 | 595 | 1.7 | $1,011.50 | Edit facts and argument sections |
| 05/06/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Undue burden research |
| 05/06/2013 | MLN | 104 | 450 | 0.1 | $45.00 | Discuss Reyazuddin MSJ revision process with Rebecca Rodgers |
| 05/06/2013 | RJR | 104 | 450 | 4.3 | $1,935.00 | Edit brief |
| 05/07/2013 | BGT | 104 | 265 | 3.5 | $927.50 | Edits to Statement of Facts and continue locating and assembling exhibits |
| 05/07/2013 | BGT | 104 | 265 | 0.3 | $79.50 | Continue work on statement of facts and exhibits |
| 05/07/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Review Rebecca's edits to brief |
| 05/07/2013 | JBE | 104 | 595 | 1 | $595.00 | Edit and shorten Memorandum in Support of MSJ |
| 05/07/2013 | JBE | 104 | 595 | 1 | $595.00 | Add JAWS facts to brief |
| 05/07/2013 | MLN | 104 | 450 | 0.2 | $90.00 | Begin editing argument section for Reyazuddin summary judgment motion |
| 05/07/2013 | RJR | 104 | 450 | 2 | $900.00 | Edit brief |
| 05/08/2013 | BGT | 104 | 265 | 3.5 | $927.50 | Finish edits to Statement of Facts and exhibits |
| 05/08/2013 | BGT | 104 | 265 | 0.8 | $212.00 | Add citations to argument section of brief |
| 05/08/2013 | DFG | 104 | 625 | 1.3 | $812.50 | Edits to Motion for Summary Judgment |
| 05/08/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Affidavit for Yasmin, motion to exceed page length |
| 05/08/2013 | JBE | 104 | 595 | 1.2 | $714.00 | Edit Argument section to Motion for Summary Judgment |
| 05/08/2013 | JBE | 104 | 595 | 1 | $595.00 | Edit Facts to Motion for Summary Judgment |
| 05/08/2013 | JBE | 104 | 595 | 0.2 | $119.00 | Motion for Leave to File Lengthy brief |
| 05/08/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit Motion for Summary Judgment brief |
| 05/08/2013 | MLN | 104 | 450 | 3 | $1,350.00 | Finish editing Reyazuddin summary judgment argument section; email edits and comments to team for review |
| 05/08/2013 | RJR | 104 | 450 | 2.2 | $990.00 | Review and edit objections to Defendant's facts |
| 05/08/2013 | RJR | 104 | 450 | 1 | $450.00 | Review objections to Defendant's evidence |
| 05/08/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Discuss motion for summary judgment with Joseph B. Espo and Daniel F. Goldstein |
| 05/09/2013 | BGT | 104 | 265 | 1.4 | $371.00 | Cross-reference facts and cites in argument section |
| 05/09/2013 | BGT | 104 | 265 | 1.7 | $450.50 | Continue cross-citing and edits to memo |
| 05/09/2013 | JBE | 104 | 595 | 0.7 | $416.50 | Review/edit brief |
| 05/09/2013 | MLN | 104 | 450 | 1.4 | $630.00 | Revise "reasonable accommodation" section of Reyazuddin MSJ brief |
| 05/09/2013 | MLN | 104 | 450 | 0.4 | $180.00 | Discuss Reyazuddin MSJ revision process with Rebecca Rodgers |
| 05/09/2013 | RJR | 104 | 450 | 1.8 | $810.00 | Research for motion for summary judgment |
| 05/09/2013 | RJR | 104 | 450 | 1.3 | $585.00 | Edit brief |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 23 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 05/09/2013 | RJR | 104 | 450 | 0.4 | $180.00 | Confer with Matthias L. Niska re: editing brief |
| 05/09/2013 | RJR | 104 | 450 | 0.2 | $90.00 | E-mails to Matthias Niska re: editing brief |
| 05/10/2013 | BGT | 104 | 265 | 3 | $795.00 | Edits to memo; check cites; assemble exhibits |
| 05/10/2013 | JBE | 104 | 595 | 1 | $595.00 | Edit brief |
| 05/10/2013 | JBE | 104 | 595 | 2.1 | $1,249.50 | Edit brief, draft motion, draft Richardson affidavit |
| 05/10/2013 | JBE | 104 | 595 | 1.6 | $952.00 | Edit brief, check redactions, look for few fact citations |
| 05/10/2013 | JBE | 104 | 595 | 1 | $595.00 | Edit motion to seal, document objections, evidence objections |
| 05/10/2013 | RJR | 104 | 450 | 1.6 | $720.00 | Find citations for statement of facts |
| 05/10/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Review motion to seal |
| 05/10/2013 | RJR | 104 | 450 | 1.3 | $585.00 | Proofread brief |
| 05/10/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Review Richardson affidavit |
| 05/10/2013 | RJR | 104 | 450 | 0.3 | $135.00 | E-mail Barbara G. Thompkinson re: standardizing brief (0.1); confer with Barbara G. Thompkinson re: fact citations (0.2) |
| 05/11/2013 | BGT | 104 | 265 | 7 | $1,855.00 | Review and edits to motion for summary judgment; reviewing and assembling exhibits |
| 05/11/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit brief |
| 05/11/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit objections to evidence; draft order |
| 05/11/2013 | JBE | 104 | 595 | 0.6 | $357.00 | Motion to Seal |
| 05/11/2013 | JBE | 104 | 595 | | $0.00 | Motion to seal and response to defendant's motion to seal |
| 05/11/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Cite check |
| 05/11/2013 | JBE | 104 | 595 | 0.2 | $119.00 | E-mail to Patty Kane re: exhibits to be sealed |
| 05/12/2013 | JBE | 104 | 595 | 2.4 | $1,428.00 | Edit memo re: exhibits; edit memo re: objections; put in cites to both; put cites in brief |
| 05/12/2013 | JBE | 104 | 595 | 1 | $595.00 | Check Plaintiff's exhibits for completeness, authentication and sealing |
| 05/12/2013 | JBE | 104 | 595 | 2.8 | $1,666.00 | Proof brief, edit citations |
| 05/12/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit brief, get deposition pages |
| 05/13/2013 | BGT | 104 | 265 | 6 | $1,590.00 | Final edits to motion for summary judgment and assembly of exhibits; e-file same |
| 05/13/2013 | JBE | 104 | 595 | 2.5 | $1,487.50 | Proofing Motion to Seal, Response to Motion to Seal, Memo in Support of Motion for Partial Summary Judgment |
| 05/13/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Finish proofing memo, draft proposed order |
| 05/13/2013 | JBE | 104 | 595 | 1 | $595.00 | Proof brief and related tasks |
| 05/13/2013 | RJR | 104 | 450 | 0.7 | $315.00 | Proofread motions accompanying brief |
| 05/13/2013 | RJR | 104 | 450 | 1.1 | $495.00 | Proofread brief |
| 05/14/2013 | BGT | 104 | 265 | 2 | $530.00 | Assemble copies of filings for judge and clerk; letter to Patti Kane with sealed exhibits; conference with Joseph B. Espo re: additional exhibit to be filed |
| 05/14/2013 | JBE | 104 | 595 | 0.4 | $238.00 | Take care of missing S.J. exhibit, e-mail REDACTED with filings |
| 05/15/2013 | JBE | 104 | 595 | 3.5 | $2,082.50 | Make edits for corrected brief, motion to file corrected brief |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 24 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 05/15/2013 | RJR | 104 | 450 | 1.6 | $720.00 | Confer with Daniel F. Goldstein and Joseph B. Espo re: correcting brief (0.2); confer with Joseph B. Espo and Barbara G. Thompkinson re: correcting brief (0.2); edit objections to Defendant's facts (0.5); proofread corrected brief (0.7) |
| 05/16/2013 | JBE | 104 | 595 | 0.3 | $178.50 | Proof corrected memo |
| 05/16/2013 | RJR | 104 | 450 | 0.5 | $225.00 | Edit corrected brief |
| 05/24/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Review press release re: Montgomery County's FY 2014 budget |
| 06/12/2013 | BGT | 104 | 265 | 0.3 | $79.50 | Review new filing by County |
| 06/12/2013 | RJR | 104 | 450 | 1.3 | $585.00 | Review Defendant's Opposition and Reply re: summary judgment |
| 06/13/2013 | BGT | 104 | 265 | 0.5 | $132.50 | Get cases cited in the County's Response and Opposition |
| 06/13/2013 | JBE | 104 | 595 | 0.6 | $357.00 | Read Defendant's motion; conference with Rebecca re: our reply |
| 06/13/2013 | JBE | 104 | 595 | 0.9 | $535.50 | Draft reply memorandum on rehabilitation act |
| 06/13/2013 | JBE | 104 | 595 | 2.3 | $1,368.50 | Draft reply memorandum |
| 06/13/2013 | MLN | 104 | 450 | 0.1 | $45.00 | Discuss response to County's MSJ reply brief with Joe Espo in Reyazuddin v. Montgomery County case |
| 06/13/2013 | MLN | 104 | 450 | 0.5 | $225.00 | Read Montgomery County's reply brief in Reyazuddin matter |
| 06/13/2013 | RJR | 104 | 450 | 0.6 | $270.00 | Confer with Joseph B. Espo re: reply supporting motion for summary judgment |
| 06/13/2013 | RJR | 104 | 450 | 0.4 | $180.00 | Review disputed facts identified in Defendant's Opposition and Reply |
| 06/14/2013 | JBE | 104 | 595 | 2.2 | $1,309.00 | Draft reply brief re: Section 504 |
| 06/14/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Research fundamental alteration cases |
| 06/14/2013 | MLN | 104 | 450 | 2 | $900.00 | Read Montgomery County's reply brief in Reyazuddin matter |
| 06/14/2013 | MLN | 104 | 450 | 0.1 | $45.00 | Retrieve and read Wood v. Omaha School Dist. (8th Cir. 1994) case cited in Montgomery County's reply brief in Reyazuddin matter |
| 06/15/2013 | JBE | 104 | 595 | 1.3 | $773.50 | Reply memo in support of motion for summary judgment |
| 06/15/2013 | JBE | 104 | 595 | 1.8 | $1,071.00 | Work on reply memo |
| 06/17/2013 | JBE | 104 | 595 | 1 | $595.00 | Reply memorandum (.8); conference with Rebecca J. Rodgers (.2) |
| 06/17/2013 | RJR | 104 | 450 | 2.2 | $990.00 | Review disputed facts identified in Defendant's Opposition and Reply |
| 06/17/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Confer with Joseph B. Espo re: drafting reply in support of partial summary judgment |
| 06/17/2013 | RJR | 104 | 450 | 1.2 | $540.00 | Research sham affidavit cases for reply supporting summary judgment |
| 06/18/2013 | JBE | 104 | 595 | 1.2 | $714.00 | Research availability of equitable relief for Yasmin |
| 06/18/2013 | MLN | 104 | 450 | 0.2 | $90.00 | Discuss approach to Reyazuddin MSJ reply brief and allocation of responsibilities with Rebecca Rodgers |
| 06/18/2013 | MLN | 104 | 450 | 0.1 | $45.00 | Email Joe Espo, Rebecca Rodgers, and Barbara Thompkinson about conversation with Rebecca Rodgers and questions about Reyazuddin MSJ reply brief |
| 06/18/2013 | MLN | 104 | 450 | 0.4 | $180.00 | Review Joe Espo's current draft of Reyazuddin MSJ reply brief |
| 06/18/2013 | MLN | 104 | 450 | 2.2 | $990.00 | Draft "adverse employment action" section of Reyazuddin MSJ reply brief |
| 06/18/2013 | RJR | 104 | 450 | 2.7 | $1,215.00 | Research sham affidavit cases for reply supporting motion for summary judgment |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 25 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 06/18/2013 | RJR | 104 | 450 | 1.2 | $540.00 | Draft section of reply supporting summary judgment in response to Defendant's challenges to our facts |
| 06/18/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Review Defendant's exhibit list |
| 06/18/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Review Defendant's corrected exhibit |
| 06/18/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Confer with Matthias L. Niska re: drafting reply supporting summary judgment |
| 06/18/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Confer with Joseph B. Espo re: progress of reply supporting summary judgment |
| 06/19/2013 | MLN | 104 | 450 | 0.9 | $405.00 | Draft portion of "reasonable accommodation" section of Reyazuddin |
| 06/19/2013 | RJR | 104 | 450 | 4.5 | $2,025.00 | Draft section of reply supporting summary judgment re: sham affidavit |
| 06/19/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Prepare for phone call with Yasmin Reyazuddin re: REDACTED |
| 06/19/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Matthias L. Niska re: form of citations in reply brief |
| 06/19/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Call to Yasmin Reyazuddin re: REDACTED |
| 06/20/2013 | JBE | 104 | 595 | 0.6 | $357.00 | Meet with Matthias, Rebecca, Hannah and Barb re: brief |
| 06/20/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Review Rebecca's and Mathias's portions of the reply brief |
| 06/20/2013 | MLN | 104 | 450 | 1.3 | $585.00 | Continue drafting "reasonable accommodation" section of Reyazuddin MSJ reply brief |
| 06/20/2013 | MLN | 104 | 450 | 0.2 | $90.00 | Review "Response to Defendant's Challenges to Facts and Evidence" draft by Rebecca Rodgers in Reyazuddin case; draft and send email about Plaintiff's employment at MC311 to Rebecca |
| 06/20/2013 | MLN | 104 | 450 | 0.3 | $135.00 | Draft "law of the case" section of Reyazuddin MSJ reply brief |
| 06/20/2013 | MLN | 104 | 450 | 0.5 | $225.00 | Proofread, edit, and format Reyazuddin MSJ reply brief sections; email sections to Joe Espo, Rebecca Rodgers, and Barbara Thompkinson; save file on S: drive |
| 06/20/2013 | RJR | 104 | 450 | 3.2 | $1,440.00 | Draft responses to Defendant's objections to our facts |
| 06/20/2013 | RJR | 104 | 450 | 0.1 | $45.00 | E-mail to Matthias L. Niska re: sham affidavit section of reply supporting summary judgment |
| 06/20/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Review Matthias L. Niska's sections of reply supporting summary judgment |
| 06/20/2013 | RJR | 104 | 450 | 0.1 | $45.00 | E-mail to Joseph B. Espo, Matthias L. Niska, Barbara G. Thompkinson, and Hannah I. Levin re: progress meeting |
| 06/20/2013 | RJR | 104 | 450 | 0.5 | $225.00 | Prepare for progress meeting re: reply supporting summary judgment |
| 06/20/2013 | RJR | 104 | 450 | 0.6 | $270.00 | Confer with Joseph B. Espo, Matthias L. Niska, Barbara G. Thompkinson, and Hannah I. Levin re: reply supporting summary judgment |
| 06/21/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit memo |
| 06/21/2013 | RJR | 104 | 450 | 0.6 | $270.00 | Telephone call with Yasmin Reyazuddin re: REDACTED |
| 06/21/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Draft REDACTED |
| 06/21/2013 | RJR | 104 | 450 | 0.1 | $45.00 | E-mail to Joseph B. Espo re: REDACTED |
| 06/21/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Joseph B. Espo re: reply brief and supplemental affidavit |
| 06/22/2013 | JBE | 104 | 595 | 3.6 | $2,142.00 | Draft reply brief |
| 06/24/2013 | JBE | 104 | 595 | 2.8 | $1,666.00 | Reply memo on s.j. (2.7); conference with Rebecca J. Rodgers (.1) |
| 06/24/2013 | MLN | 104 | 450 | 0.1 | $45.00 | Discuss revisions to Reyazuddin MSJ reply brief with Joe Espo |

Reyazuddin v. Montgomery County

Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 28 of 259

Time Through Jury Trial
Date Order
Baltimore Rates
Page 26 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 06/24/2013 | MLN | 104 | 450 | 3.1 | $1,395.00 | Make suggested edits and additions to Reyazuddin MSJ reply brief (3.0); save new version to S: drive and email to Joe Espo, Rebecca Rodgers, Barbara Thompkinson, and Elizabeth Suero for review |
| 06/24/2013 | RJR | 104 | 450 | 3.2 | $1,440.00 | Draft fact section of reply brief |
| 06/24/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Joseph B. Espo re: fact section of reply brief |
| 06/25/2013 | MLN | 104 | 450 | 0.6 | $270.00 | Revise response to Defendant's objections to Plaintiff's facts and evidence section for Reyazuddin MSJ reply brief (0.5); save new version to S: drive and email to Joe Espo and Rebecca Rodgers for review (0.1) |
| 06/25/2013 | RJR | 104 | 450 | 2.2 | $990.00 | Edit reply brief |
| 06/25/2013 | RJR | 104 | 450 | 0.1 | $45.00 | E-mail to Joseph B. Espo and Matthias L. Niska re: edits to reply brief |
| 06/26/2013 | JBE | 104 | 595 | 0.6 | $357.00 | Conference with Barb, Matthias and Rebecca re: finishing brief |
| 06/26/2013 | MLN | 104 | 450 | 0.2 | $90.00 | Review revisions by Joe Espo and Rebecca Rodgers in Reyazuddin MSJ reply brief; review fundamental alteration paragraph by Hannah Levin |
| 06/26/2013 | RJR | 104 | 450 | 1.7 | $765.00 | Edit reply brief |
| 06/27/2013 | BGT | 104 | 265 | 0.4 | $106.00 | Conference with Joseph B. Espo re: cost to upgrade versus as percentage of county budget; review county's filing; do calculations |
| 06/27/2013 | MLN | 104 | 450 | 0.6 | $270.00 | Research additional Fourth Circuit McDonnel-Douglas pretext cases for Reyazuddin MSJ reply brief (0.5); draft new citation and parenthetical and email to Joe Espo and Rebecca Rodgers (0.1) |
| 06/27/2013 | MLN | 104 | 450 | 0.8 | $360.00 | Read through revised Reyazuddin MSJ reply brief and make suggested statutory citation edits and additions |
| 06/27/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Discuss reply brief with Joseph B. Espo |
| 06/27/2013 | RJR | 104 | 450 | 1.3 | $585.00 | Edit reply brief |
| 06/27/2013 | RJR | 104 | 450 | 0.1 | $45.00 | E-mail to Matthias L. Niska re: edits to reply brief |
| 06/28/2013 | JBE | 104 | 595 | 1.5 | $892.50 | Review Temeko Richardson deposition |
| 07/01/2013 | JBE | 104 | 595 | 0.9 | $535.50 | Edit Memorandum |
| 07/01/2013 | MLN | 104 | 450 | 0.1 | $45.00 | Look over Joe Espo's revisions to Reyazuddin MSJ reply brief |
| 07/01/2013 | RJR | 104 | 450 | 1.1 | $495.00 | Edit reply brief |
| 07/01/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Review Richardson affidavit |
| 07/02/2013 | JBE | 104 | 595 | 0.3 | $178.50 | Proofread brief |
| 07/02/2013 | MLN | 104 | 450 | 0.3 | $135.00 | Review revisions to Reyazuddin MSJ reply brief |
| 07/02/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Discuss edits to reply brief with Joseph B. Espo |
| 07/04/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit Reply brief |
| 07/06/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit Reply Memorandum |
| 07/08/2013 | BGT | 104 | 265 | 1.5 | $397.50 | Proof and edit Motion for Summary Judgment reply; check deposition pages cited and add ECF No. cites; conference with Joseph B. Espo and Elizabeth Suero re: memo and exhibits |
| 07/08/2013 | JBE | 104 | 595 | 0.6 | $357.00 | Edit reply brief |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 27 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 07/08/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Final proof of memo |
| 07/08/2013 | RJR | 104 | 450 | 1.5 | $675.00 | Proofread reply brief (twice; 1.00 and 0.50) |
| 07/08/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Joseph B. Espo re: final proofreading of reply brief |
| 07/08/2013 | RJR | 104 | 450 | 0.1 | $45.00 | E-mail Elizabeth Suero re: edits to reply brief |
| 07/09/2013 | BGT | 104 | 265 | 0.3 | $79.50 | Review cost of making system accessible and do calculations of same and of County budget for memo |
| 07/09/2013 | JBE | 104 | 595 | 0.2 | $119.00 | Proof corrections to brief |
| 07/09/2013 | JBE | 104 | 595 | 0.2 | $119.00 | Check math in reply memo |
| 08/12/2013 | RJR | 100 | 450 | 0.1 | $45.00 | Draft withdrawal of appearance |
| 03/20/2014 | JBE | 104 | 595 | 0.3 | $178.50 | Read Opinion |
| 03/20/2014 | MLN | 104 | 450 | 1.5 | $675.00 | Discuss issuance of Motion for Summary Judgment opinion with Joe Espo (0.1); review Motion for Summary Judgment opinion (1.4) |
| 03/21/2014 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Yasmin REDACTED |
| 03/26/2014 | DFG | 104 | 625 | 0.4 | $250.00 | Read District Court Opinion |
| 03/26/2014 | DFG | 111 | 625 | 0.1 | $62.50 | Conferred with Joseph B. Espo re: appeal |
| 03/26/2014 | JBE | 100 | 595 | 0.1 | $59.50 | Conf. with Daniel F. Goldstein |
| 03/28/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Discuss Motion for Summary Judgment opinion and possible issues for Fourth Cir. appeal with Joe Espo |
| 03/31/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Draft Docketing Statement |
| 03/31/2014 | MLN | 111 | 450 | 5.2 | $2,340.00 | Discuss possible issues in Reyazuddin appeal, including constructive notice issue, with Joe Espo (0.4); reread Motion for Summary Judgment opinion and begin making notes about issues on appeal, and conducting Westlaw research on undue hardship and other issues (4.4); research, draft and send email to Joe Espo about excerpt from Plaintiff's deposition and constructive notice issue (0.4) |
| 04/01/2014 | JBE | 111 | 595 | 0.4 | $238.00 | Draft Docketing Statement |
| 04/01/2014 | MLN | 111 | 450 | 1.1 | $495.00 | Continue preliminary research on "undue hardship as matter of law" issue (0.9); review docketing statement, continuation sheet, and notice of appeal (0.2) |
| 04/02/2014 | JBE | 111 | 595 | 0.1 | $59.50 | Review Court of Appeals docketing order |
| 04/04/2014 | DFG | 108 | 625 | 0.1 | $62.50 | Review letter from mediator |
| 04/04/2014 | DFG | 111 | 625 | 0.9 | $562.50 | Planning meeting on brief |
| 04/08/2014 | DFG | 111 | 625 | 0.4 | $250.00 | Reread opinion |
| 04/14/2014 | MLN | 111 | 450 | 3.2 | $1,440.00 | Discuss drafting outline of Fourth Cir. brief section with Joseph B. Espo (0.1); finish reading "Integrating the Internet" law review article for appeal (0.7); continue researching and compiling research notes on "ex ante obligation to make software accessible" issue for appeal (2.4) |
| 04/16/2014 | JBE | 108 | 595 | 0.1 | $59.50 | Telephone call with Yasmin Reyazuddin re: REDACTED |
| 04/16/2014 | JBE | 111 | 595 | 1 | $595.00 | Read Brief and Opinion |

Time Through Jury Trial
Date Order
Baltimore Rates
Page 28 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 04/16/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Telephone call with Patti Kane re: schedule and Appendix |
| 04/16/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Re-read Opinion |
| 04/16/2014 | JBE | 111 | 595 | 0.1 | $59.50 | Telephone call with Patti Kane re: schedule |
| 04/17/2014 | DFG | 111 | 625 | 0.3 | $187.50 | Review memo from Matthias L. Niska with outline of arguments |
| 04/17/2014 | JBE | 108 | 595 | 1.4 | $833.00 | Telephone call with Circuit mediator |
| 04/18/2014 | DFG | 111 | 625 | 0.6 | $375.00 | Ruth Colker telephone call |
| 04/18/2014 | JBE | 111 | 595 | 0.6 | $357.00 | Telephone call with Ruth Colker and Daniel F. Goldstein |
| 04/18/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Draft Facts |
| 04/18/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Send materials to Ruth Colker |
| 04/18/2014 | MLN | 111 | 450 | 3.3 | $1,485.00 | Exchange emails with Joseph B. Espo and Daniel F. Goldstein about target date for first draft of Fourth Cir. brief (0.1); discuss mediation follow-up and involvement of Prof. Ruth Colker in brief process with Joseph B. Espo (0.2); research sources cited in Areheart/Stein "Integrating the Internet" law review article and research issue of raising argument for first time on appeal (3.0) |
| 04/20/2014 | JBE | 108 | 595 | 0.1 | $59.50 | Telephone call with Yasmin Reyazuddin |
| 04/21/2014 | DFG | 111 | 625 | 0.1 | $62.50 | Review and respond to Ruth Colker e-mail re: opinion |
| 04/21/2014 | MLN | 111 | 450 | 5.4 | $2,430.00 | Read and exchange emails with Dan Goldstein, Joe Espo, and Prof. Ruth Colker, read memos/comments from Prof. Colker and respond to her email messages (1.0); research "non-physical structure as facility under ADA Title II" issue and read through Section 504 case annotations for and make research notes |
| 04/22/2014 | JBE | 108 | 595 | 0.2 | $119.00 | Telephone call with Circuit Mediator |
| 04/22/2014 | JBE | 111 | 595 | 0.2 | $119.00 | E-mail Ruth Colker |
| 04/22/2014 | MLN | 111 | 450 | 1.2 | $540.00 | Read and respond to emails from Daniel F. Goldstein, Joseph B. Espo, and Prof. Ruth Colker re: possible arguments/strategy (1.1); finalize meeting for 1:30 tomorrow with Dan and Joe (0.1) |
| 04/23/2014 | JBE | 111 | 595 | 0.4 | $238.00 | Conf. with Matthias L. Niska |
| 04/23/2014 | MLN | 111 | 450 | 2.8 | $1,260.00 | Read and respond to emails from Prof. Ruth Colker, Daniel F. Goldstein and Joseph B. Espo and read case cited by Prof. Colker and Statement of Interest in Florida Title III Point of Sale device case (1.4); meet with Joe Espo to discuss brief argument outline and whether to include argument that Dist. Ct. should have allowed amendment of complaint to add Title II count (0.3); draft tentative outline of argument section of brief and send to Joe and Dan for review (1.1) |
| 04/25/2014 | JBE | 108 | 595 | 0.3 | $178.50 | Telephone call with 4th Circuit. Mediator and Patti Kane |
| 04/26/2014 | DFG | 111 | 625 | 0.2 | $125.00 | Review Matthias L. Niska outline in brief |
| 04/26/2014 | JBE | 111 | 595 | 3.4 | $2,023.00 | Draft Facts |
| 04/28/2014 | DFG | 111 | 625 | 0.1 | $62.50 | Review Colker outline |
| 04/28/2014 | JBE | 111 | 595 | 1.1 | $654.50 | Research undue hardship |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 29 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 04/28/2014 | JBE | 111 | 595 | 1 | $595.00 | Research on brief |
| 04/28/2014 | MLN | 111 | 450 | 4.6 | $2,070.00 | Discuss organization of Fourth Cir. argument section, undue hardship as matter of law issue, and implications of notice issue with Joseph B. Espo (0.2); draft and send email to Joseph B. Espo, Daniel F. Goldstein and Prof. Ruth Colker about placement of notice issue in brief structure and other issues (0.6); conduct Westlaw research on ADA and Title VII actual/constructive notice rules (3.3); read email and outline/argument draft from Ruth Colker and draft and send email response (0.5) |
| 04/29/2014 | DFG | 111 | 625 | 0.8 | $500.00 | Call with Ruth Colker |
| 04/29/2014 | DFG | 111 | 625 | 0.1 | $62.50 | Conferred with Matthias L. Niska and Joseph B. Espo re: next steps in brief |
| 04/29/2014 | MLN | 111 | 450 | 5 | $2,250.00 | Discuss Fourth Cir. brief and possible amici on phone with Prof. Ruth Colker, Daniel F. Goldstein and Joseph B. Espo (0.8); discuss next steps with Dan and Joe (0.1); read and respond to emails re: case (0.3); read interactive process case sent by Ruth, research interactive process and notice cases in Fourth Circuit, discuss notice mistake of law made by District Court with Joseph B. Espo and draft and send email to Joe, Dan and Ruth re: notice issue (3.8) |
| 04/30/2014 | JBE | 111 | 595 | 1.5 | $892.50 | Work on Facts |
| 05/01/2014 | AL | 111 | 240 | 0.9 | $216.00 | Reprint exhibits for joint record extract (.8); conference with Joseph B. Espo re: same (.1) |
| 05/01/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Brief - Draft Facts |
| 05/01/2014 | JBE | 111 | 595 | 0.7 | $416.50 | Brief - Draft Facts |
| 05/01/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Brief - Draft undue hardship argument |
| 05/02/2014 | AL | 111 | 240 | 1.7 | $408.00 | Conference with Joseph B. Espo re: pulling exhibits for joint record extract (.1); pull and print more exhibits (1.4); conference with Elizabeth Suero re: same |
| 05/02/2014 | JBE | 111 | 595 | 1.4 | $833.00 | Draft facts for brief |
| 05/02/2014 | JBE | 111 | 595 | 1.5 | $892.50 | Work on Joint Appendix |
| 05/02/2014 | JBE | 111 | 595 | 1 | $595.00 | Draft facts for brief |
| 05/02/2014 | MLN | 111 | 450 | 4.4 | $1,980.00 | Read Sixth Circuit cases suggested by Prof. Ruth Colker and send email to Ruth, Joseph B. Espo and Daniel F. Goldstein (0.9); begin drafting argument section for Fourth Cir. case (3.4); research accessibility of trash pickup page on Montgomery County website for Joseph B. Espo |
| 05/05/2014 | AL | 111 | 240 | 0.2 | $48.00 | Verify exhibits requested by Joseph B. Espo are all printed and compare both piles in office |
| 05/05/2014 | MLN | 111 | 450 | 2.9 | $1,305.00 | Continue researching and drafting argument section |
| 05/06/2014 | JBE | 111 | 595 | 2 | $1,190.00 | Draft facts and undue hardship; conf with Matthias L. Niska |
| 05/06/2014 | MLN | 111 | 450 | 5.3 | $2,385.00 | Discuss Fourth Cir. brief, particularly notice section, with Joseph B. Espo (0.2); discuss case and notice issue on phone with Brian East (0.5); continue researching and drafting argument section for Fourth Cir. brief (4.6) |
| 05/07/2014 | JBE | 111 | 595 | 0.6 | $357.00 | Research imputed knowledge |
| 05/07/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Letter to Patricia Kane re: JA |

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 05/07/2014 | MLN | 111 | 450 | 5.3 | $2,385.00 | Discuss Fourth Cir. brief, including using Title VII constructive notice cases in Rehab. Act context, with Joseph B. Espo (0.3); continue researching Reyazuddin Fourth Cir. brief argument section, making research notes, and saving cases (5.0) |
| 05/08/2014 | MLN | 111 | 450 | 5.9 | $2,655.00 | Continue researching and drafting argument section and research Restatement (Second) and Restatement (Third) of Agency |
| 05/09/2014 | JBE | 111 | 595 | 1 | $595.00 | Draft Facts for brief |
| 05/09/2014 | MLN | 111 | 450 | 5.1 | $2,295.00 | Continue researching and drafting argument section for Fourth Cir. brief and saving cases to S: drive |
| 05/10/2014 | JBE | 111 | 595 | 3.5 | $2,082.50 | Draft Brief undue hardship |
| 05/12/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Conf. with Matthias L. Niska re: Brief |
| 05/12/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Draft Brief undue hardship section |
| 05/12/2014 | JBE | 111 | 595 | 0.6 | $357.00 | Draft Brief undue hardship section |
| 05/12/2014 | MLN | 111 | 450 | 4.2 | $1,890.00 | Discuss issues about Siebel software and reasonable accommodations for Fourth Cir. brief with Joseph B. Espo (0.2); continue researching and drafting Fourth Cir. argument section and saving materials (4.0) |
| 05/13/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Edit Brief and confer with Matthias L. Niska |
| 05/13/2014 | MLN | 111 | 450 | 5.9 | $2,655.00 | Discuss issues about District Court brief and reasonable accommodation argument for Fourth Cir. brief with Joseph B. Espo (0.2); continue researching and drafting argument section for brief and email Daniel F. Goldstein and Joseph B. Espo about next steps (5.7) |
| 05/15/2014 | JBE | 111 | 595 | 0.6 | $357.00 | Review EEOC Guidance; conf. with Matthias L. Niska |
| 05/15/2014 | MLN | 111 | 450 | 0.4 | $180.00 | Discuss progress/status of brief with Joseph B. Espo (0.2); begin reading EEOC Enforcement Guidance on reasonable accommodations/undue hardship sent by Daniel F. Goldstein (0.2) |
| 05/16/2014 | MLN | 111 | 450 | 5.4 | $2,430.00 | Discuss Fourth Cir. brief, specifically reassignment as reasonable accommodation, with Joseph B. Espo (0.3); continue researching and drafting Reyazuddin argument section, particularly reassignment and ex ante obligation issues (5.1) |
| 05/19/2014 | JBE | 111 | 595 | 1 | $595.00 | Edit Matthias L. Niska's sections of brief |
| 05/20/2014 | BGT | 111 | 265 | 1.3 | $344.50 | Work on assembling joint appendix and conference with Joseph B. Espo re: same |
| 05/20/2014 | BGT | 111 | 265 | 1.9 | $503.50 | Continue to assemble joint appendix |
| 05/20/2014 | MLN | 111 | 450 | 0.8 | $360.00 | Review Joseph B. Espo's edits and make edits on notice and interactive process/reasonable accommodation sections of Fourth Cir. brief (0.7); discuss brief and edits with Joe (0.1); continue researching and adding to ex ante obligation section of brief (4.4) |
| 05/21/2014 | BGT | 111 | 265 | 1.4 | $371.00 | Work on Joint Appendix and index of same |
| 05/21/2014 | DFG | 111 | 625 | 0.1 | $62.50 | Inquiry on DRBA re: accessible workplace technology |
| 05/21/2014 | MLN | 111 | 450 | 4.4 | $1,980.00 | Continue researching, drafting, and editing Fourth Cir. brief, including interactive process and ex ante obligation sections |
| 05/22/2014 | JBE | 111 | 595 | 0.3 | $178.50 | Conf. with Matthias L. Niska |

Reyazuddin v. Montgomery County

Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 33 of 259

Time Through Jury Trial
Date Order
Baltimore Rates
Page 31 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 05/22/2014 | MLN | 111 | 450 | 4.2 | $1,890.00 | Discuss "accessible software" ADA/Rehab Act research project for case with Michael J. Levin (0.8); continue researching, drafting, and editing argument section of brief (2.9); discuss progress of brief and ex ante section with Joseph B. Espo (0.3); review Fourth Cir. Joint Appendix table of contents (0.2) |
| 05/23/2014 | DFG | 111 | 625 | 0.6 | $375.00 | Telephone calls with REDACTED |
| 05/23/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Conf. with Daniel F. Goldstein |
| 05/23/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Edit Brief |
| 05/24/2014 | JBE | 111 | 595 | 3 | $1,785.00 | Edit Brief |
| 05/25/2014 | JBE | 111 | 595 | 3.5 | $2,082.50 | Edit Brief |
| 05/26/2014 | JBE | 111 | 595 | 4.5 | $2,677.50 | Combine and edit brief |
| 05/27/2014 | BGT | 111 | 265 | 0.2 | $53.00 | Assemble additional exhibits |
| 05/28/2014 | BGT | 111 | 265 | 0.5 | $132.50 | Re-assemble exhibits to summary judgment briefings and conference with Joseph B. Espo re: same |
| 05/28/2014 | BGT | 111 | 265 | 0.5 | $132.50 | Continue work on joint appendix and conference with Joseph B. Espo re: same |
| 05/28/2014 | BGT | 111 | 265 | 0.3 | $79.50 | Work on assembling joint appendix |
| 05/28/2014 | DFG | 111 | 625 | 0.1 | $62.50 | Conferred with Joseph B. Espo re: 4th circuit |
| 05/28/2014 | JBE | 108 | 595 | 1.2 | $714.00 | Deal with mediator, get new schedule |
| 05/28/2014 | MLN | 111 | 450 | 4.3 | $1,935.00 | Continue researching undue hardship and software accessibility issues and making research notes for Fourth Cir. appeal (3.5); read portion of Ruth Colker's revised brief (0.5); discuss brief revisions and interactive process argument with Joseph B. Espo (0.2); review new briefing order and related emails from Joe (0.1) |
| 05/29/2014 | BGT | 102 | 265 | 0.1 | $26.50 | Review documents and update document log |
| 05/29/2014 | MLN | 111 | 450 | 3.9 | $1,755.00 | Finish reviewing Ruth Colker's edits to Fourth Cir. brief and exchange emails with Ruth Colker, Joseph B. Espo and Daniel F. Goldstein re: revisions (1.5); continue conducting Westlaw research and making research notes re: "undue hardship as a matter of law" issue for brief (2.4) |
| 05/30/2014 | MLN | 111 | 450 | 1.8 | $810.00 | Review Reyazuddin brief revisions, especially undue hardship section, and District Court opinion, and exchange emails with Joseph B. Espo, Ruth Colker, and Daniel F. Goldstein re: undue hardship and possible accommodation of having entire call center run in Standard Interactivity mode (.8); review Montgomery County website pages for accessibility problems, including Smart Traveler service mentioned in District Court opinion (1.0) |
| 06/02/2014 | MLN | 111 | 450 | 0.3 | $135.00 | Email Daniel F. Goldstein and Joseph B. Espo about next step for brief revision (0.1); meet with Joseph B. Espo to discuss brief and accessibility of Montgomery County website (0.2) |
| 06/03/2014 | MLN | 111 | 450 | 1 | $450.00 | Draft and send email to Brian East about undue hardship research questions for Fourth Cir. brief and read Brian's response (0.5); read U. Penn. Law Review article about integrating accommodations/third-party benefits of accommodations for possible use in brief (0.5) |
| 06/04/2014 | JBE | 111 | 595 | 1 | $595.00 | Edit brief from Ruth Colker |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 32 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 06/04/2014 | MLN | 111 | 450 | 2.6 | $1,170.00 | Read through undue hardship cases recommended by Brian East, make research notes, and save cases (2.4); discuss current progress and "cost of accommodation" issues with Joseph B. Espo (0.2) |
| 06/10/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Exchange emails with Prof. Ruth Colker about Cohen Ninth Cir. case |
| 06/11/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Read letter from opposing counsel re: possible settlement offer and extension and send email response to Joseph B. Espo and Daniel F. Goldstein |
| 06/17/2014 | MLN | 108 | 450 | 0.1 | $45.00 | Review email from Fourth Cir. mediator re: scheduling of next telephone mediation conversation |
| 06/18/2014 | MLN | 111 | 450 | 0.6 | $270.00 | Review most recent edits made by Joseph B. Espo to current draft of Fourth Cir. brief |
| 06/20/2014 | MLN | 111 | 450 | 0.3 | $135.00 | Review Cal. St.-Fullerton OCR agreement excerpts for possible relevance to brief, discuss with Joseph B. Espo, and save to research notes |
| 06/23/2014 | BGT | 111 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo re: adding pages of Reyazuddin deposition to extract |
| 06/23/2014 | JBE | 111 | 595 | 1 | $595.00 | Edit Brief |
| 06/23/2014 | MLN | 111 | 450 | 2.5 | $1,125.00 | Discuss revisions to brief with Joseph B. Espo (0.1); begin making revisions to brief (1.9); conduct Westlaw research on medical examinations and email Joseph B. Espo about possibility of challenging vision requirement in Fourth Cir. appeal (.5) |
| 06/24/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Telephone call with REDACTED |
| 06/24/2014 | JBE | 111 | 595 | 0.1 | $59.50 | Conf. with Matthias L. Niska |
| 06/24/2014 | MLN | 111 | 450 | 6 | $2,700.00 | Send email to Joseph B. Espo re: brief revisions and vision requirement (0.1); meet with Joe to discuss brief, vision requirement and pretext issues (0.2); Finish editing and making revisions and additions to brief and send to Joe (3.8); review summary judgment briefing and review amended complaint and conduct research on vision requirement issue and send email to Joe (1.9) |
| 06/25/2014 | JBE | 111 | 595 | 0.7 | $416.50 | Conf. with Matthias L. Niska |
| 06/25/2014 | JBE | 111 | 595 | 2 | $1,190.00 | Edit brief |
| 06/25/2014 | MLN | 111 | 450 | 1.3 | $585.00 | Discuss relationship between undue hardship and notice issues and discuss interview evaluation forms with Joseph B. Espo (0.7); review Joe's edits to brief as emailed to Daniel F. Goldstein (0.6) |
| 06/27/2014 | MLN | 111 | 450 | 0.5 | $225.00 | Read "fundamental alteration" portion of new Palmer College of Chiropractic IA S. Ct. opinion citing Paulson case, save passage to Reyazuddin research notes, and exchange emails with Daniel F. Goldstein, Joseph B. Espo and Ruth Colker about case |
| 06/28/2014 | DFG | 111 | 625 | 0.9 | $562.50 | Start edits to brief |
| 06/28/2014 | JBE | 111 | 595 | 0.4 | $238.00 | Edit brief |
| 07/01/2014 | MLN | 111 | 450 | 0.6 | $270.00 | Review Daniel F. Goldstein's edits to facts section of brief (0.3); read Tamara California district court case on fundamental alteration and write string citation for possible inclusion in brief (0.3) |
| 07/07/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Discuss issues about REDACTED |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 33 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 07/08/2014 | BGT | 111 | 265 | 1.1 | $291.50 | Additional assembly of documents for joint appendix |
| 07/09/2014 | BGT | 111 | 265 | 2 | $530.00 | Final assembly of joint appendix and updates to table of contents for same; conference with Elizabeth Suero re: sealed documents and scanning of |
| 07/09/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Discuss brief and possible extension with Joseph B. Espo (0.1); REDACTED |
| 07/10/2014 | BGT | 111 | 265 | 0.2 | $53.00 | Work on appendix |
| 07/11/2014 | DFG | 111 | 625 | 0.1 | $62.50 | Edits to brief |
| 07/13/2014 | BGT | 111 | 265 | 2.1 | $556.50 | Work on appellate brief |
| 07/13/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Review edits to brief |
| 07/14/2014 | DFG | 108 | 625 | 0.1 | $62.50 | Conference with Joseph B. Espo and Matthias L. Niska re: settlement proposal |
| 07/14/2014 | JBE | 108 | 595 | 0.6 | $357.00 | Telephone call with mediator re: settlement offer |
| 07/14/2014 | JBE | 108 | 595 | 0.1 | $59.50 | Conf. with Daniel F. Goldstein and Matthias L. Niska re: settlement offer |
| 07/14/2014 | MLN | 108 | 450 | 0.8 | $360.00 | Participate in phone conference with Joseph B. Espo, opposing counsel from MC Atty's Office, and Fourth Cir. mediators in case (0.6); discuss County's settlement offer with Joseph B. Espo and Daniel F. Goldstein (0.1); review new scheduling order filed by Fourth Cir. (0.1) |
| 07/16/2014 | BGT | 111 | 265 | 0.2 | $53.00 | Edits to Joint Appendix index |
| 07/17/2014 | JBE | 108 | 595 | 0.1 | $59.50 | Telephone call with Yasmin Reyazuddin |
| 07/17/2014 | MLN | 108 | 450 | 0.1 | $45.00 | Discuss REDACTED of Montgomery County's settlement offer with Joseph B. Espo |
| 07/23/2014 | JBE | 108 | 595 | 0.3 | $178.50 | Conference call with 4th Circuit Mediator, P. Kane, and Matthias L. Niska |
| 07/23/2014 | MLN | 108 | 450 | 0.3 | $135.00 | Participate in follow-up mediation teleconference with Frank Laney from Fourth Cir., Joseph B. Espo, and opposing counsel (0.2); discuss question about brief with Joe (0.1) |
| 07/31/2014 | DFG | 111 | 625 | 1 | $625.00 | Edit brief |
| 08/01/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Discuss questions about fact section of Fourth Cir. brief with Daniel F. Goldstein |
| 08/02/2014 | DFG | 111 | 625 | 5.5 | $3,437.50 | Edit brief |
| 08/02/2014 | MLN | 111 | 450 | 2.3 | $1,035.00 | Discuss revisions to brief and questions about facts section on phone with Daniel F. Goldstein (2 conversations) (0.3); read through Dan's revised draft of brief and begin making edits and revisions (2.0) |
| 08/03/2014 | JBE | 111 | 595 | 1 | $595.00 | Edit Brief |
| 08/03/2014 | JBE | 111 | 595 | 1.5 | $892.50 | Edit Brief |
| 08/03/2014 | MLN | 111 | 450 | 4.7 | $2,115.00 | Research Fourth Cir. cases on FRCP 56 issue, exchange emails with Dan and Joe about revisions to brief, make revisions and comments to latest draft of brief and send to Dan and Joe for review |
| 08/04/2014 | BGT | 111 | 265 | 1 | $265.00 | Work on inserting JA cites into brief |
| 08/04/2014 | BGT | 111 | 265 | 1.8 | $477.00 | Continue to insert JA cites into brief; conferences with Daniel F. Goldstein and Joseph B. Espo re: cites |
| 08/04/2014 | DFG | 111 | 625 | 0.9 | $562.50 | Conferred with Matthias L. Niska and Joseph B. Espo re: brief |
| 08/04/2014 | DFG | 111 | 625 | 1.2 | $750.00 | Work on brief |
| 08/04/2014 | DFG | 111 | 625 | 0.4 | $250.00 | Edit summary of District Court holding |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 34 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 08/04/2014 | DFG | 111 | 625 | 0.2 | $125.00 | Conferred Joseph B. Espo re: summary of District Court Opinion |
| 08/04/2014 | DFG | 111 | 625 | 2.8 | $1,750.00 | More edits to brief |
| 08/04/2014 | JBE | 111 | 595 | 0.9 | $535.50 | Edit Brief |
| 08/04/2014 | JBE | 111 | 595 | 1 | $595.00 | Summarize holdings |
| 08/04/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Edit Brief |
| 08/04/2014 | JBE | 111 | 595 | 1.5 | $892.50 | Edit Brief |
| 08/04/2014 | JBE | 111 | 595 | 2 | $1,190.00 | Edit Brief |
| 08/05/2014 | BGT | 111 | 265 | 6 | $1,590.00 | Work on brief and appendix |
| 08/05/2014 | DFG | 111 | 625 | 2.6 | $1,625.00 | Editing brief |
| 08/05/2014 | JBE | 111 | 595 | 4 | $2,380.00 | Edit Brief |
| 08/05/2014 | JBE | 111 | 595 | 3.5 | $2,082.50 | Edit Brief |
| 08/06/2014 | BGT | 111 | 265 | 0.5 | $132.50 | Work on brief and joint appendix |
| 08/06/2014 | BGT | 111 | 265 | 2.5 | $662.50 | Work on appendix and brief; conferences with Joseph B. Espo, Daniel F. Goldstein and Elizabeth Suero re: same |
| 08/06/2014 | BGT | 111 | 265 | 0.3 | $79.50 | Edits to brief |
| 08/06/2014 | BGT | 111 | 265 | 0.5 | $132.50 | Edits to brief |
| 08/06/2014 | DFG | 111 | 625 | 0.7 | $437.50 | Meeting with Matthias L. Niska, Joseph B. Espo re: portions of brief |
| 08/06/2014 | DFG | 111 | 625 | 0.2 | $125.00 | Review draft with Joseph B. Espo |
| 08/06/2014 | JBE | 111 | 595 | 2 | $1,190.00 | Edit Brief |
| 08/06/2014 | JBE | 111 | 595 | 2.5 | $1,487.50 | Edit Brief |
| 08/06/2014 | JBE | 111 | 595 | 1.5 | $892.50 | Edit Brief |
| 08/06/2014 | MLN | 111 | 450 | 1.7 | $765.00 | Discuss interactive process/reasonable accommodation/notice issues in brief with Daniel F. Goldstein and Joseph B. Espo, conduct research on issues, and send emails to Dan and Joe (1.2); conduct further research on FRCP 56 issue for brief (0.5) |
| 08/07/2014 | BGT | 111 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo re: appendix, additional pages for appendix and e-mail from County |
| 08/07/2014 | BGT | 111 | 265 | 1.3 | $344.50 | Edits to brief and appendix |
| 08/07/2014 | BGT | 111 | 265 | 3 | $795.00 | Edits to brief; various conferences and emails re: extension for filing of brief |
| 08/07/2014 | DFG | 111 | 625 | 2 | $1,250.00 | Revised brief |
| 08/07/2014 | DFG | 111 | 625 | 0.1 | $62.50 | E-mails from/to R. Colker re: brief |
| 08/07/2014 | JBE | 111 | 595 | 0.3 | $178.50 | Edit Brief |
| 08/07/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Edit Brief |
| 08/07/2014 | MLN | 111 | 450 | 3.6 | $1,620.00 | Discuss questions about brief with Daniel F. Goldstein (0.1); review FRAP rule about addendum with cited statutes and regulations, read through brief to find cited statutes and regulations, save to research folder, and send email to Elizabeth Suero, Joseph B. Espo, and Barbara G. Thompkinson (1.1); read through brief and make further revisions and citation additions (2.3); read email exchange between Joe and OC re: appendix additions (0.1) |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 35 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 08/08/2014 | BGT | 111 | 265 | 3 | $795.00 | Proof brief; work on Joint Appendix; e-mail to county re: joint appendix |
| 08/08/2014 | MLN | 111 | 450 | 0.5 | $225.00 | Discuss brief and Joint Appendix issues with Barbara G. Thompkinson (0.1); add JA citations to portion of brief facts section and send email to Barb (0.3); read email from Barb to OC re: JA designations(0.1) |
| 08/09/2014 | BGT | 111 | 265 | 2.8 | $742.00 | Work on appendix |
| 08/11/2014 | BGT | 111 | 265 | 1 | $265.00 | Edits to brief |
| 08/11/2014 | BGT | 111 | 265 | 0.1 | $26.50 | E-mail to Joseph B. Espo re: brief and appendix |
| 08/11/2014 | BGT | 111 | 265 | 0.6 | $159.00 | Continue to assemble joint appendix; revise indices for same |
| 08/11/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Proof brief |
| 08/11/2014 | JBE | 111 | 595 | 2 | $1,190.00 | Work on cites to Brief |
| 08/11/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Discuss issues about brief and Joint Appendix with Barbara G. Thompkinson (0.1); discuss revisions to brief headings with Daniel F. Goldstein and Joseph B. Espo (0.1) |
| 08/13/2014 | BGT | 111 | 265 | 1.2 | $318.00 | Review brief with Joseph B. Espo and edits to same |
| 08/13/2014 | JBE | 111 | 595 | 1.2 | $714.00 | Fix citations in brief |
| 08/13/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Discuss Table of Authorities corrections/additions for Fourth Cir. brief with Elizabeth Suero |
| 08/14/2014 | BGT | 111 | 265 | 0.1 | $26.50 | E-mail with Patty Kane and Joseph B. Espo re: appendix |
| 08/14/2014 | BGT | 111 | 265 | 0.6 | $159.00 | Work on addendum to brief and conferences with Matthias L. Niska and Elizabeth Suero re: same |
| 08/14/2014 | BGT | 111 | 265 | 0.2 | $53.00 | Edit brief |
| 08/14/2014 | MLN | 111 | 450 | 0.7 | $315.00 | Discuss issues about brief and addendum with Elizabeth Suero and Barbara G. Thompkinson and send email to Elizabeth and Barb re: addendum (0.4); discuss brief comments/edits with Laura G. Abelson (0.3) |
| 08/15/2014 | BGT | 111 | 265 | 2 | $530.00 | Work on adding county's documents to joint appendix; renumber and re-index appendix; e-mail to Patty Kane |
| 08/15/2014 | BGT | 111 | 265 | 1.6 | $424.00 | Final edits, assembly, numbering of joint appendix |
| 08/15/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Edit brief |
| 08/15/2014 | JBE | 111 | 595 | 0.1 | $59.50 | Edit brief |
| 08/15/2014 | JBE | 111 | 595 | 0.4 | $238.00 | Proof Joint Appendix covers |
| 08/15/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Discuss Fourth Cir. brief with Joseph B. Espo |
| 08/17/2014 | JBE | 111 | 595 | 2 | $1,190.00 | Proof brief |
| 08/18/2014 | BGT | 111 | 265 | 8 | $2,120.00 | Proof and edit and finalize brief; various conferences with Joseph B. Espo re: brief and appendix; draft certificate of confidentiality; e-mail to opposing counsel with sealed appendix; e-file brief and appendices |
| 08/18/2014 | JBE | 111 | 595 | 0.7 | $416.50 | Edit and proof brief |
| 08/18/2014 | JBE | 111 | 595 | 1.5 | $892.50 | Work on Brief |
| 08/19/2014 | BGT | 111 | 265 | 0.2 | $53.00 | Edit and finalize letter to court |
| 08/19/2014 | MLN | 111 | 450 | 0.3 | $135.00 | Review Fourth Cir. opening brief and Joint Appendix as filed in appeal |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 36 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 08/21/2014 | JBE | 111 | 595 | 0.1 | $59.50 | Provide contact information for County attorneys to Claudia Center |
| 08/21/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Exchange emails with Claudia Center of ACLU re: Fourth Cir. amicus brief |
| 08/25/2014 | MLN | 111 | 450 | 0.5 | $225.00 | Read amicus brief as filed in Fourth Cir. appeal |
| 08/27/2014 | DFG | 111 | 625 | 0.4 | $250.00 | Read amicus brief |
| 08/28/2014 | BGT | 111 | 265 | 0.1 | $26.50 | E-mail with Claudia Center re: e-filing |
| 09/05/2014 | MLN | 111 | 450 | 0.5 | $225.00 | Read Fortyune v. City of Lomita (new 9th Cir. opinion about ADA Title II covering facilities even when there are no specific technical specifications) and email Joseph B. Espo and Daniel F. Goldstein about possible use for Fourth Cir. reply brief |
| 09/15/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Exchange emails with Daniel F. Goldstein and Ruth Colker about Fortyune case and briefing schedule |
| 10/03/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Read and reply to email from Ruth Colker re: old Dep't of Ed OCR letters to universities about ex ante obligation |
| 10/21/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Review new briefing order issued by Fourth Cir. in NFB Reyazuddin |
| 11/20/2014 | BGT | 111 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo re: Appellee's Brief |
| 11/20/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Read County's brief |
| 11/20/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Exchange emails with Dan Goldstein about filing of appellee's brief in Reyazuddin Fourth Cir. Appeal (0.1); exchange emails with Dan and Joe Espo about scheduling time to discuss appellee's motion and our reply in Reyazuddin appeal (0.1) |
| 11/24/2014 | DFG | 111 | 625 | 1.4 | $875.00 | Review County's brief |
| 11/24/2014 | JBE | 111 | 595 | 0.3 | $178.50 | Review defendant brief |
| 11/24/2014 | MLN | 111 | 450 | 1.9 | $855.00 | Reschedule discussion re Reyazuddin reply for 11/25 (0.1); read Appellee's brief in Reyazuddin appeal and make notes for 11/25 discussion (1.8) |
| 11/25/2014 | DFG | 111 | 625 | 0.8 | $500.00 | Meeting with J. Espo and M. Niska re planning reply brief |
| 11/25/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Draft and send e-mail to Dan about Title II regulation adopting Title I standards |
| 11/25/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Exchange e-mails with Joe and Dan about oral argument calendaring in Reyazuddin |
| 11/25/2014 | MLN | 111 | 450 | 0.7 | $315.00 | Begin making research notes for undue hardship section of Reyazuddin reply memo |
| 11/25/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Continue making notes on appellee's brief in Reyazuddin appeal |
| 11/26/2014 | MLN | 111 | 450 | 0.6 | $270.00 | Continue making notes for undue hardship section of Reyazuddin reply brief |
| 12/01/2014 | BGT | 111 | 265 | 1.2 | $318.00 | Assemble cases cited in County's Brief |
| 12/01/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Confer with Daniel F. Goldstein |
| 12/02/2014 | DFG | 111 | 625 | 1.3 | $812.50 | Teleconference with Ruth Colker re brief |
| 12/02/2014 | DFG | 111 | 625 | 0.3 | $187.50 | Review ACLU, ACB amicus |
| 12/02/2014 | JBE | 111 | 595 | 1.3 | $773.50 | Conference call with R. Colker, Daniel F. Goldstein and Matthias L. Niska re brief |
| 12/02/2014 | MLN | 111 | 450 | 1.7 | $765.00 | Continue working on undue hardship and otherwise qualified sections for NFB Reyazuddin reply brief (1.0); review and comment on first drafts of ex ante section by Dan and Title II section by Joe for Reyazuddin reply brief (0.7) |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 37 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 12/03/2014 | MLN | 111 | 450 | 5.4 | $2,430.00 | Research, draft, and edit undue hardship section for Reyazuddin Fourth Cir; reply brief, e-mail draft to Dan Goldstein, Joe Espo, and Prof. Ruth Colker for review, read Ruth's response, and begin making notes for "otherwise qualified" section of reply brief |
| 12/04/2014 | BGT | 111 | 265 | 0.4 | $106.00 | Assemble cases for oral argument |
| 12/04/2014 | JBE | 111 | 595 | 0.3 | $178.50 | Conference with Matthias L. Niska re: brief |
| 12/04/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Research |
| 12/04/2014 | MLN | 111 | 450 | 2.6 | $1,170.00 | Review James v. BAH adverse employment action case sent by Joe Espo in Reyazuddin, review district court opinion re separate elements for failure to accommodate vs. disparate treatment, and send e-mail to Joe (0.7); discuss disparate treatment vs. failure to accommodate/adverse employment action and other issues for Reyazuddin reply brief with Joe (0.3); continue researching and making notes for "otherwise qualified" section of Reyazuddin reply brief (1.5); read e-mails from Dan Goldstein and Barb Thompkinson re saving cases for Reyazuddin reply (0.1) |
| 12/05/2014 | MLN | 111 | 450 | 3.8 | $1,710.00 | Continue researching and drafting "otherwise qualified" section for NFB Reyazuddin Fourth Cir. Reply brief (3.6); review edits made by Dan Goldstein to "undue hardship" section of brief (0.2) |
| 12/06/2014 | MLN | 111 | 450 | 2 | $900.00 | Finish drafting "otherwise qualified" section of Reyazuddin Fourth Cir. Reply brief, edit section, and e-mail section to Dan Goldstein and Joe Espo for review |
| 12/07/2014 | BGT | 111 | 265 | 0.5 | $132.50 | Assemble research folders with cases cited in appellate briefs |
| 12/07/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Read Matthias L. Niska's section re: Otherwise Qualified |
| 12/08/2014 | JBE | 111 | 595 | 1.3 | $773.50 | Read cases |
| 12/09/2014 | BGT | 111 | 265 | 0.1 | $26.50 | Review docket |
| 12/10/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Draft brief |
| 12/10/2014 | MLN | 111 | 450 | 1.4 | $630.00 | Continue case law research for introduction/otherwise qualified section for Reyazuddin reply brief and send passage from Pandazides Fourth Cir. case to Dan Goldstein and Joe Espo (1.3); discuss ex ante large vs. small accommodation issue with Dan (0.1) |
| 12/11/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Review brief |
| 12/11/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Read and respond to e-mails from Dan Goldstein, Joe Espo, and Prof. Ruth Colker about revisions to Reyazuddin Fourth Cir. Reply brief sections and approach to District Court holding on "otherwise qualified" issue |
| 12/12/2014 | DFG | 111 | 625 | 0.8 | $500.00 | Re-write of "otherwise qualified." |
| 12/12/2014 | DFG | 111 | 625 | 0.3 | $187.50 | Add Panazides to argument and make further edits |
| 12/12/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Review otherwise qualified |
| 12/12/2014 | JBE | 111 | 595 | 1 | $595.00 | Mixed motive research |

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 12/12/2014 | MLN | 111 | 450 | 0.8 | $360.00 | Read blog about EEOC v. LHC Group 5th Cir. Case, exchange emails with Dan Goldstein about REDACTED (0.4); read and reply to e-mails from Dan, Prof. Ruth Colker, and Joe Espo re otherwise qualified, Title II causation standard, and other issues for Reyazuddin reply brief (0.4) |
| 12/13/2014 | JBE | 111 | 595 | 2 | $1,190.00 | Research causation |
| 12/14/2014 | JBE | 111 | 595 | 1.5 | $892.50 | Research causation |
| 12/15/2014 | BGT | 111 | 265 | 0.1 | $26.50 | Conference with Daniel F. Goldstein re timeline of facts for oral argument |
| 12/15/2014 | BGT | 111 | 265 | 0.5 | $132.50 | Work on timeline of facts |
| 12/15/2014 | DFG | 111 | 625 | 3.2 | $2,000.00 | Work on reply brief |
| 12/15/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Conference with Dan |
| 12/15/2014 | MLN | 111 | 450 | 1.2 | $540.00 | Exchange emails with Dan Goldstein, Prof. Ruth Colker, and Brian East re ADA Title II causation standard and other issues for Reyazuddin reply brief (0.4); finish reading EEOC v. LHC Group new Fifth Cir. ADA employment Opinion, send emails to Dan, Ruth, and Joe Espo, and save case to DMS for Reyazuddin reply brief (0.5); exchange emails with Dan re timeline for editing reply brief (0.1); meet with Dan and Joe to discuss reply brief and issues waived or not addressed by appellee (0.2) |
| 12/16/2014 | BGT | 111 | 265 | 1.9 | $503.50 | Work on fact timeline |
| 12/16/2014 | DFG | 111 | 625 | 0.3 | $187.50 | Edits to undue burden section |
| 12/16/2014 | JBE | 111 | 595 | 1 | $595.00 | Draft undue hardship |
| 12/16/2014 | MLN | 111 | 450 | 2.2 | $990.00 | Read cases to use for possible intro quote in Reyazuddin reply brief and exchange e-mails with Dan Goldstein about intro (0.5); draft and revise Reyazuddin reply intro and send to Dan and Joe Espo for review (1.7) |
| 12/17/2014 | BGT | 111 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo and message to Elizabeth Suero re: brief filing |
| 12/17/2014 | BGT | 111 | 265 | 0.5 | $132.50 | Finish timeline |
| 12/17/2014 | DFG | 111 | 625 | 0.7 | $437.50 | Edits to Reply brief |
| 12/17/2014 | DFG | 111 | 625 | 6.3 | $3,937.50 | Edits to brief |
| 12/17/2014 | JBE | 111 | 595 | 0.3 | $178.50 | Review timeline |
| 12/17/2014 | JBE | 111 | 595 | 0.5 | $297.50 | New piece on brief |
| 12/17/2014 | JBE | 111 | 595 | 1 | $595.00 | Edit |
| 12/17/2014 | JBE | 111 | 595 | 0.7 | $416.50 | Proof brief |
| 12/17/2014 | JBE | 111 | 595 | 1 | $595.00 | Edit brief |
| 12/17/2014 | MLN | 111 | 450 | 1.9 | $855.00 | Meet with Dan Goldstein and Joe Espo to discuss Reyazuddin reply brief (2 conversations) (0.3); draft adverse employment action section for Reyazuddin reply, review District Court MSJ brief section on adverse employment action section, and send draft of section and MSJ brief to Dan and Joe (1.6) |
| 12/18/2014 | DFG | 111 | 625 | 0.4 | $250.00 | Incorporate R. Colker's edits to Reply Brief |
| 12/18/2014 | DFG | 111 | 625 | 0.1 | $62.50 | Matthias L. Niska re edits to reply brief |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 39 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 12/18/2014 | DFG | 111 | 625 | 0.9 | $562.50 | Further edits to reply brief |
| 12/18/2014 | JBE | 111 | 595 | 1 | $595.00 | Edit brief |
| 12/18/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Research waiver |
| 12/18/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Proof 4th circuit reply brief |
| 12/19/2014 | BGT | 111 | 265 | 1 | $265.00 | Proof and edit reply brief |
| 12/19/2014 | JBE | 111 | 595 | 0.4 | $238.00 | Proof brief |
| 12/19/2014 | MLN | 111 | 450 | 0.9 | $405.00 | Discuss Reyazuddin reply brief and my edits with Dan Goldstein (0.1); discuss Reyazuddin reply and undue hardship/facility research with Joe Espo (0.1); review latest version of Reyazuddin reply brief (0.6); discuss table of authorities issue for Reyazuddin reply brief with Tyra Wilson (0.1) |
| 12/22/2014 | BGT | 111 | 265 | 0.1 | $26.50 | E-mails and conference re: edits to brief |
| 12/22/2014 | BGT | 111 | 265 | 0.4 | $106.00 | Proof and edit brief |
| 12/22/2014 | DFG | 111 | 625 | 0.7 | $437.50 | Final edits to Reply Brief |
| 12/22/2014 | JBE | 111 | 595 | 0.7 | $416.50 | Proof Brief |
| 12/23/2014 | BGT | 111 | 265 | 1.5 | $397.50 | Conference with Joseph B. Espo re: addendum; assemble cases for addendum and do table of contents |
| 12/23/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Proof brief; decide on addendum |
| 12/23/2014 | JBE | 111 | 595 | 0.4 | $238.00 | Proof brief |
| 12/23/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Tend to brief |
| 12/30/2014 | MLN | 111 | 450 | 0.7 | $315.00 | Review final reply brief as filed in Reyazuddin Fourth Cir. Appeal |
| 01/08/2015 | BGT | 111 | 265 | 0.1 | $26.50 | Review reply brief for any additional cases needed; conference and e-mail with Anthony May re: assembling cases in binder |
| 01/09/2015 | MLN | 111 | 450 | 0.1 | $45.00 | Discuss Reyazuddin oral argument, moot argument, and Helping Hand Title II case with Dan Goldstein |
| 01/10/2015 | DFG | 111 | 625 | 1 | $625.00 | Begin review of appendix |
| 01/12/2015 | MLN | 111 | 450 | 0.5 | $225.00 | Read through A Helping Hand Fourth Cir. ADA Title II case and send to Dan Goldstein, Joe Espo, and Ruth Colker for possible use in Reyazuddin oral argument (0.4); exchange emails with Ruth about Reyazuddin oral argument (0.1) |
| 01/13/2015 | DFG | 111 | 625 | 0.6 | $375.00 | Begin review of cases |
| 01/13/2015 | DFG | 111 | 625 | 1.5 | $937.50 | Reading cases cited in briefs |
| 01/14/2015 | DFG | 111 | 625 | 1.5 | $937.50 | Continue reviewing appendix |
| 01/15/2015 | DFG | 111 | 625 | 0.3 | $187.50 | Read cases for argument preparation |
| 01/15/2015 | MLN | 111 | 450 | 0.2 | $90.00 | Exchange e-mails with Dan Goldstein and others about possible panelists for D.C. moot argument in NFB Reyazuddin case |
| 01/17/2015 | DFG | 111 | 625 | 2 | $1,250.00 | Review cases for oral argument |
| 01/18/2015 | DFG | 111 | 625 | 3 | $1,875.00 | Review cases for oral argument |
| 01/19/2015 | DFG | 111 | 625 | 2.5 | $1,562.50 | Finish review of cited cases |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 40 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/20/2015 | BGT | 111 | 265 | 0.3 | $79.50 | Retrieve and assemble additional cases for Daniel F. Goldstein |
| 01/20/2015 | DFG | 111 | 625 | 6 | $3,750.00 | Prepare for argument |
| 01/20/2015 | JBE | 111 | 595 | 0.1 | $59.50 | Telephone call with Karla re setting up moot court |
| 01/20/2015 | JBE | 111 | 595 | 0.2 | $119.00 | E-mail to T. Gagliardo with brief |
| 01/20/2015 | JBE | 111 | 595 | 1 | $595.00 | Prepare for moot |
| 01/20/2015 | MLN | 111 | 450 | 1.3 | $585.00 | Discuss Reyazuddin Appellee's JA citations/statement of facts issues with Dan Goldstein (0.1); go through Appellee's statement of the case and note unsupported factual statements, send to Joe Espo for review, read Joe's comments and revise list, and send to Barb Thompkinson (1.0); discuss JA citation issues with Joe (0.1); read e-mails from Dan and Karla Gilbride about Reyazuddin D.C. moot argument (0.1) |
| 01/21/2015 | DFG | 111 | 625 | 2.5 | $1,562.50 | Prepare for moot and moot |
| 01/21/2015 | DFG | 111 | 625 | 0.1 | $62.50 | Review 504 regulations bearing on effective communication |
| 01/21/2015 | JBE | 111 | 595 | 2.5 | $1,487.50 | Moot Daniel F. Goldstein for oral argument |
| 01/22/2015 | MLN | 111 | 450 | 4.3 | $1,935.00 | Review ex ante memo and cases cited in District Court MSJ and send e-mail to Dan Goldstein in Reyazuddin appeal (0.5); discuss ex ante statutory/regulatory table assignment and other matters in Reyazuddin with Dan (2 conversations) (0.2); research and draft ex ante obligation statutory/regulatory table and send to Dan and Joe Espo, and revise table after conversation with Dan (1.8); continue reading Joint Appendix materials cited by County and assembling factual "cheat sheet" for Dan in Reyazuddin appeal (1.8) |
| 01/23/2015 | DFG | 111 | 625 | 3.5 | $2,187.50 | Review appendix |
| 01/23/2015 | MLN | 111 | 450 | 3.8 | $1,710.00 | Discuss Chevron deference, ex ante obligation arguments, essential vs. non-essential features of Siebel, and other issues for Reyazuddin oral argument with Dan Goldstein (2 conversations) (0.3); finish reading Joint Appendix materials and drafting factual "cheat sheet", edit and format cheat sheet and send to Dan (2.4); review District Court opinion and other JA materials and construct "essential vs. non-essential features list for Dan and send to Dan for Reyazuddin oral argument (1.1) |
| 01/24/2015 | DFG | 111 | 625 | 1.2 | $750.00 | Continue review of appendix |
| 01/24/2015 | JBE | 111 | 595 | 2.8 | $1,666.00 | Review appellate record relating to the prices provided for accessibility. |
| 01/24/2015 | MLN | 111 | 450 | 0.3 | $135.00 | Read Joe Espo's notes on County's ROMS for Reyazuddin appeal (0.1); read through Dan Goldstein's draft oral argument notes for Reyazuddin appeal (0.2) |
| 01/25/2015 | JBE | 111 | 595 | 4 | $2,380.00 | Moot and travel |
| 01/25/2015 | MLN | 111 | 450 | 0.1 | $45.00 | Exchange e-mails with Dan Goldstein and Joe Espo about Reyazuddin oral argument, Shepardizing cases, and moot argument scheduling |
| 01/26/2015 | BGT | 111 | 265 | 0.1 | $26.50 | E-mail with Joseph B. Espo re exhibit to motion for summary judgment |
| 01/26/2015 | DFG | 111 | 625 | 3.5 | $2,187.50 | Review cases in final preparation for argument and organize by topic |
| 01/26/2015 | DFG | 111 | 625 | 1.5 | $937.50 | Organize cases, rehearse argument, review regulations |
| 01/26/2015 | DFG | 111 | 625 | 2 | $1,250.00 | Travel to D.C. for moot |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 41 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/26/2015 | DFG | 111 | 625 | 1.5 | $937.50 | Moot |
| 01/26/2015 | DFG | 111 | 625 | 2.5 | $1,562.50 | Travel from D.C. for Moot (2 hrs full rate/.5 hours 1/2 rate) |
| 01/26/2015 | DFG | 111 | 625 | 4 | $2,500.00 | Travel to Richmond (2 hrs full rate/2 hours 1/2 rate) |
| 01/27/2015 | DFG | 111 | 625 | 5.8 | $3,625.00 | Prep for argument |
| 01/27/2015 | JBE | 111 | 595 | 3 | $1,785.00 | Review and answer questions for argument |
| 01/28/2015 | DFG | 111 | 625 | 4 | $2,500.00 | Travel from Richmond Argument (2 hrs full rate/2 hours 1/2 rate) |
| 01/28/2015 | DFG | 111 | 625 | 3 | $1,875.00 | Fourth Circuit for argument |
| 01/28/2015 | JBE | 111 | 595 | 3 | $1,785.00 | Court for Appellate argument |
| 01/28/2015 | JBE | 111 | 595 | 4 | $2,380.00 | Travel to Baltimore from Richmond (2 hrs full rate/2 hrs 1/2 rate) |
| 06/15/2015 | BGT | 111 | 265 | 0.1 | $26.50 | Review 4th Circuit opinion and conference with Joseph B. Espo re: same |
| 06/15/2015 | DFG | 111 | 625 | 0.3 | $187.50 | Telephone call with Joe Espo |
| 06/15/2015 | DFG | 111 | 625 | 0.3 | $187.50 | Read opinion |
| 06/15/2015 | JBE | 111 | 595 | 1 | $595.00 | T/c with Yasmin re: REDACTED; t/c with President Riccobono and Dr. Maurer re: decision; review opinion, t/c with Dan re: opinion |
| 06/15/2015 | MLN | 111 | 450 | 0.9 | $405.00 | Read opinion and order issued by Fourth Cir. (0.7); discuss opinion and next steps with Joe Espo (2 conversations) (0.2); review posts and write post to DRBA listserv about opinion (N/C) |
| 06/18/2015 | BGT | 111 | 265 | 0.2 | $53.00 | Begin Bill of Costs form |
| 06/18/2015 | MLN | 106 | 450 | 0.1 | $45.00 | Discuss scheduling of status conference with Judge Chasanow with Joe Espo |
| 06/19/2015 | BGT | 111 | 265 | 0.5 | $132.50 | Work on Bill of Costs and conference with Manuel Lopez re: same |
| 06/19/2015 | MLN | 106 | 450 | 0.1 | $45.00 | Exchange e-mails with Judge Chasanow's assistant and Joe Espo and Dan Goldstein about scheduling status conference with Judge Chasanow |
| 06/24/2015 | BGT | 111 | 265 | 0.3 | $79.50 | Work on Bill of Costs |
| 06/25/2015 | BGT | 111 | 265 | 2 | $530.00 | Finish Bill of Costs; call with court re: same; e-mail to Joseph B. Espo re: same |
| 06/25/2015 | MLN | 111 | 450 | 0.1 | $45.00 | Review bill of costs filed in Fourth Circuit |
| 07/08/2015 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with Patti Kane re: reopening discovery |
| 07/08/2015 | MLN | 111 | 450 | 0.1 | $45.00 | Review Montgomery County's objection to Plaintiff's Bill of Costs |
| 07/09/2015 | MLN | 106 | 450 | 0.3 | $135.00 | Discuss schedule and possible witnesses for trial in Reyazuddin and preparation for 7/13 status conference with Joe Espo and Barb Thompkinson |
| 07/13/2015 | DFG | 105 | 625 | 0.3 | $187.50 | Conference with Judge Chasanow |
| 07/13/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Conference call with Judge Chasanow, Daniel F. Goldstein and Patti Kane re: trial scheduling |
| 07/13/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Conference with Matthias re: scheduling conference in Reyazuddin |
| 07/13/2015 | MLN | 106 | 450 | 0.7 | $315.00 | Review letter from Court setting pre-trial and trial dates and summarizing status conference (0.2); discuss status conference, trial dates, and required work to do before trial with Joe Espo (0.5) |
| 07/14/2015 | JBE | 100 | 595 | 0.1 | $59.50 | Call Yasmin REDACTED |

Reyazuddin v. Montgomery County

Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 44 of 259
Time Through Jury Trial
Date Order
Baltimore Rates
Page 42 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 07/14/2015 | MLN | 106 | 450 | 1.9 | $855.00 | Review former discovery requests re: possible new discovery on inaccessible versions of software no longer being supported and draft and send e-mail to Joe Espo about discovery requests (1.1); attempt to locate Fourth Circuit opinion and exchange e-mails with Elizabeth Suero about Docket folder on DMS (N/C); review Fourth Circuit opinion and draft and send e-mail to Joe Espo about elements of Section 504 claims and Fourth Circuit's finding on "otherwise qualified" issue (0.8) |
| 07/16/2015 | JBE | 106 | 595 | 0.1 | $59.50 | Conference with Matthias about Motions in Limine |
| 07/16/2015 | MLN | 106 | 450 | 0.2 | $90.00 | Discuss Motions in Limine re: Brad Ulrich as expert and NFB paying fees with Joe Espo (0.1); update to-do list for trial preparation in case (0.1) |
| 08/03/2015 | BGT | 100 | 265 | 0.2 | $53.00 | Draft fee letter |
| 08/07/2015 | BGT | 100 | 265 | 0.1 | $26.50 | Edit fee letter |
| 08/13/2015 | BGT | 102 | 265 | 0.1 | $26.50 | Update document log |
| 08/30/2015 | BGT | 106 | 265 | 1.7 | $450.50 | Continue to review and assemble documents for Daniel F. Goldstein review; e-mail to Daniel F. Goldstein re: same |
| 09/02/2015 | BGT | 106 | 265 | 0.4 | $106.00 | Begin work on exhibit and witness list |
| 09/02/2015 | DFG | 106 | 625 | 1.5 | $937.50 | Joseph B. Espo, Barbara G. Thompkinson, Matthias L. Niska, re: trial prep, pre trial order, exhibits, experts and witnesses |
| 09/03/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Find date of receipt of Siebel upgrade report |
| 09/03/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Conference with Matthias re: reopening discovery |
| 09/03/2015 | MLN | 104 | 450 | 1.2 | $540.00 | Conduct Westlaw research and make research notes for motion to re-open discovery (0.9); discuss same with Joe Espo (2 conversations) (0.3) |
| 09/04/2015 | MLN | 104 | 450 | 2.9 | $1,305.00 | Discuss motion to re-open discovery and needed exhibit with Barb Thompkinson (2 conversations) (NC); continue conducting Westlaw research on motion to re-open discovery, review exhibit sent by Barb, and make research notes (1.8); discuss motion to re-open discovery with Joe Espo (0.2); read Muriel Hesler deposition transcript and make notes of possible designations (0.9) |
| 09/08/2015 | BGT | 102 | 265 | 1.4 | $371.00 | Assemble deposition transcripts and exhibits |
| 09/08/2015 | BGT | 106 | 265 | 2.3 | $609.50 | Assemble deposition transcripts and exhibits for trial preparation; highlight Matthias L. Niska proposed excerpts; search for mention of Hesler in other depositions |
| 09/08/2015 | DFG | 106 | 625 | 1.5 | $937.50 | Begin review of briefs, 4th Cir. opinion, and Amended Complaint in preparation for trial. |
| 09/08/2015 | DFG | 106 | 625 | 0.4 | $250.00 | List motions in limine based on 4th Cir. opinion |
| 09/08/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Conference with Daniel F. Goldstein about trial prep, memo to others regarding meeting already held |
| 09/08/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Telephone call to S. McPherson and Yasmin Reyazuddin re: REDACTED |
| 09/08/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Meet with Dan, Matthias and Barb re: deposition excerpts & witness folders |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 43 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 09/08/2015 | MLN | 106 | 450 | 2.2 | $990.00 | Continue researching and drafting motion and memo ISO to reopen discovery (2.1); discuss same with Joe Espo (0.1); discuss trial strategy and preparation logistics, especially marking designations on deposition transcripts, with Dan Goldstein, Joe, and Barb Thompkinson (NC) |
| 09/09/2015 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail with Joseph B. Espo and Matthias L. Niska re: documents produced by County on March 1, 2013; review same |
| 09/09/2015 | BGT | 106 | 265 | 1.2 | $318.00 | Meeting with Daniel F. Goldstein, Joseph B. Espo and Matthias L. Niska re: trial preparation |
| 09/09/2015 | BGT | 106 | 265 | 0.5 | $132.50 | Review notes from meeting and type of memo; e-mail with Tyra Wilson re: exhibits for witness files |
| 09/09/2015 | DFG | 106 | 625 | 1.2 | $750.00 | Team meeting re: next steps |
| 09/09/2015 | JBE | 106 | 595 | 1.2 | $714.00 | Trial prep meeting with Daniel F. Goldstein, Matthias, and Barb, discussed MIL re: productivity in SI, MIL re: contradicting (30(b)(6) witnesses, demonstrative use of JAWS, trial director, MIL re: county accommodation budget, need for witnesses on budget, additional staffing for motions |
| 09/09/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Check Ricky Wright deposition REDACTED |
| 09/09/2015 | MLN | 106 | 450 | 5.9 | $2,655.00 | Read portion of Jennifer Long deposition transcript and make notes of suggested designations (0.5); meet with Dan Goldstein, Joe Espo, and Barb Thompkinson to discuss trial prep issues (1.2); finish drafting and editing memo ISO motion to reopen discovery and proposed Montgomery County and Oracle 30(b)(6) NODs, and send to Joe for review (4.2) |
| 09/10/2015 | MLN | 106 | 450 | 2.7 | $1,215.00 | Review local rules and document requests, send e-mail to Joe Espo and Barb Thompkinson about document requests and motion to reopen discovery, make further edits to motion, memo, and NODs, and send motion and attachments to Joe and Dan Goldstein (1.4); continue reviewing deposition transcripts of Jennifer Long and Marsha Merrick Aaron and making notes of possible designations (1.3) |
| 09/11/2015 | JBE | 104 | 595 | 0.2 | $119.00 | Conference with Matthias re: motion to reopen |
| 09/11/2015 | MLN | 106 | 450 | 2.3 | $1,035.00 | Discuss motion to reopen discovery and document requests with Joe Espo (2 conversations) (0.1); draft footnote for memo, exchange e-mails with team about motion, and draft document requests and send to team (0.9); continue reviewing Aaron deposition transcript and making notes of designations (1.3) |
| 09/12/2015 | BGT | 106 | 265 | 5.5 | $1,457.50 | Review and assembly of deposition transcripts, exhibits, and other various documents for trial prep |
| 09/12/2015 | JBE | 104 | 595 | 0.4 | $238.00 | Edit motion and memo re: reopening discovery |
| 09/12/2015 | JBE | 106 | 595 | 0.9 | $535.50 | Search web for information about CRM Open UI and CTI toolbar updates |
| 09/14/2015 | AE | 104 | 390 | 0.2 | $78.00 | Phone call with Matthias L. Niska re: Microsoft support for Internet Explorer in Windows 7 SP0 |
| 09/14/2015 | BGT | 104 | 265 | 0.4 | $106.00 | Assemble exhibits for motion to reopen discovery |
| 09/14/2015 | BGT | 104 | 265 | 0.1 | $26.50 | E-mail with Joseph B. Espo re: exhibits |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 44 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 09/14/2015 | BGT | 104 | 265 | 0.6 | $159.00 | Review and edit motion to reopen discovery and all attachments; conference with Joseph B. Espo re: same |
| 09/14/2015 | BGT | 106 | 265 | 0.8 | $212.00 | Continue assembly of witness folders |
| 09/14/2015 | JBE | 102 | 595 | 0.1 | $59.50 | Conference with Matthias re: CTI Toolbar document request |
| 09/14/2015 | JBE | 104 | 595 | 0.2 | $119.00 | E-mail Montgomery county re: motion to reopen discovery |
| 09/14/2015 | JBE | 106 | 595 | 0.9 | $535.50 | Call with S. MacPherson re: jury issues |
| 09/14/2015 | MLN | 104 | 450 | 2.4 | $1,080.00 | Review edits to motion to reopen discovery and memo ISO made by Dan Goldstein and Joe Espo, make further edits to motion and memo, draft proposed order, make additions/edits to requests for production and Montgomery County and Oracle NODS, and send motion, memo, exhibits, and proposed order to Joe, Barb, and Elizabeth Suero (1.6); discuss technical question about motion to reopen with Al Elia (0.2); review edits to proposed order made by Joe, make edits to proposed Montgomery County NOD, and send to Joe for review (0.3); discuss addition of list of documents to be produced to Oracle NOD with Joe, review federal rules, make changes to Oracle NOD, and send to Joe for review (0.3) |
| 09/15/2015 | BGT | 104 | 265 | 1.2 | $318.00 | Review and edit Motion to Reopen Discovery and supporting documents |
| 09/15/2015 | JBE | 104 | 595 | 0.5 | $297.50 | Proof Motion to Reopen Discovery |
| 09/15/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Conference with Matthias re: deposition designations |
| 09/15/2015 | MLN | 104 | 450 | 1 | $450.00 | Review changes to motion to reopen discovery, memo, and discovery requests made by Joe Espo, exchange e-mails with Joe and Barb Thompkinson re: same, make further changes to Oracle NOD and footnote in memo, and review final motion, memo, and attachments as filed (0.8); discuss deposition designations with Joe (0.2) |
| 09/17/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Start on Jennifer Long deposition |
| 09/17/2015 | MLN | 106 | 450 | 3.6 | $1,620.00 | Read Leslie Hamm deposition transcript and make extensive notes, conduct Westlaw research on Section 504 damages/deliberate indifference issue and send to Joe Espo (3.4); discuss same with Joe (0.2) |
| 09/18/2015 | MLN | 106 | 450 | 1.4 | $630.00 | Continue reviewing Leslie Hamm deposition transcripts, marking portions for designations, and making notes |
| 09/20/2015 | BGT | 106 | 265 | 5 | $1,325.00 | Review and index documents produced by Montgomery County; continue to assemble witness files |
| 09/20/2015 | JBE | 106 | 595 | 2.5 | $1,487.50 | Review Aaron and Long deposition transcripts; t/c Yasmin about REDACTED |
| 09/21/2015 | BGT | 106 | 265 | 0.6 | $159.00 | Highlight Matthias L. Niska deposition excerpts |
| 09/21/2015 | BGT | 106 | 265 | 0.3 | $79.50 | Highlight Matthias L. Niska excerpts in second day of Hamm deposition |
| 09/21/2015 | MLN | 106 | 450 | 4.2 | $1,890.00 | Continue reading Leslie Hamm deposition transcripts, making suggested designations, making detailed notes, and exchange e-mails with Barb Thompkinson re: same |
| 09/22/2015 | BGT | 106 | 265 | 0.3 | $79.50 | E-mail from Daniel F. Goldstein re: excerpts and exhibits for trial from Hesler deposition; conference with Joseph B. Espo re: same and re: next depos to be reviewed; update deposition review log |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC Document 426-3 Filed 10/27/21 Page 47 of 259
Time Through Jury Trial
Date Order
Baltimore Rates
Page 45 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 09/22/2015 | DFG | 106 | 625 | 0.8 | $500.00 | Review Muriel Hesler dep and exhibits and decide whether to call her as a witness or designate dep and which exhibits to show her |
| 09/22/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Hesler deposition |
| 09/23/2015 | BGT | 106 | 265 | 0.9 | $238.50 | Finish assembling witness files |
| 09/24/2015 | AE | 106 | 390 | 1.1 | $429.00 | Research and e-mail to Matthias L. Niska and Joseph B. Espo re: binding party to 30(b)(6) designee testimony |
| 09/24/2015 | JBE | 106 | 595 | 0.4 | $238.00 | Finish reading Hesler transcript |
| 09/24/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Check latest county budget documents for information about technology modernization program |
| 09/24/2015 | MLN | 106 | 450 | 2.2 | $990.00 | Discuss next steps in trial prep (deposition transcripts, jury instructions) with Joe Espo (0.1); begin reading Ricky Wright deposition transcript and making notes and suggested designations, draft and send e-mail to Joe, Dan Goldstein, and Al Elia re: 30(b)(6) statements made by Mr. Wright, and read e-mail from Al re: same (2.1) |
| 09/25/2015 | AE | 106 | 390 | 1.2 | $468.00 | Research and draft e-mail to Matthias L. Niska and Joseph B. Espo re: binding county to designee testimony |
| 09/25/2015 | AE | 106 | 390 | 1.9 | $741.00 | Research re: limiting retraction of designee statements |
| 09/25/2015 | MLN | 106 | 450 | 2.5 | $1,125.00 | Exchange e-mails with Al Elia about binding effect of 30(b)(6) designee statement (.2); continue reviewing Ricky Wright and Thomas Street deposition transcripts and making suggested designations and detailed notes (2.3) |
| 09/27/2015 | DFG | 106 | 625 | 0.5 | $312.50 | Review J. Long depo |
| 09/27/2015 | DFG | 106 | 625 | 0.4 | $250.00 | Review Aaron depo |
| 09/28/2015 | BGT | 106 | 265 | 0.2 | $53.00 | Draft trial subpoena to Temeko Richardson and conference with Joseph B. Espo re: same |
| 09/28/2015 | BGT | 106 | 265 | 0.7 | $185.50 | Draft trial subpoena to Temeko Richardson; mark Matthias L. Niska designations from Ricky Wright deposition; e-mail from Daniel F. Goldstein re: Long designations |
| 09/28/2015 | DFG | 106 | 625 | 0.4 | $250.00 | E-mail to team re: Long and Aaron and conference with Joseph B. Espo re: same |
| 09/28/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Letter to Temeko with subpoena; telephone call with Yasmin re: REDACTED |
| 09/28/2015 | MLN | 106 | 450 | 0.1 | $45.00 | Read e-mails from Dan Goldstein and Joe Espo re: deposition designations/strategy |
| 09/29/2015 | MLN | 106 | 450 | 4 | $1,800.00 | Continue reviewing deposition transcripts of Thomas Street, Steve Heissner, and John Park and making suggested designations and detailed notes, send designations for Street and Heissner to Barb Thompkinson, reply to Dan Goldstein e-mail re: Aaron deposition, and review 2010 and 2011 ROM documents |
| 09/30/2015 | BGT | 106 | 265 | 0.9 | $238.50 | Mark Matthias L. Niska deposition designations |
| 09/30/2015 | MLN | 106 | 450 | 5.1 | $2,295.00 | Finish reviewing John Park deposition transcript, exhibits, and ROM notes, making suggested designations, and making detailed notes, send Park designations to Barb Thompkinson, review Temeko Richardson expert reports, and begin reviewing Richardson deposition transcript |
| 10/01/2015 | AE | 100 | 390 | 0.1 | $39.00 | Conversation with Matthias L. Niska re: disparate impact |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 46 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 10/01/2015 | MLN | 106 | 450 | 1.8 | $810.00 | Discuss status of case with Al Elia (N/C); finish reviewing Temeko Richardson expert reports and deposition transcript and begin reviewing Brad Ulrich expert reports and deposition transcript (1.8) |
| 10/02/2015 | BGT | 106 | 265 | 0.8 | $212.00 | Conference call with Daniel F. Goldstein, Joseph B. Espo, Matthias L. Niska and Susan McPherson |
| 10/02/2015 | DFG | 106 | 625 | 0.8 | $500.00 | Telephone call with S. McPherson, Joseph B. Espo and Matthias L. Niska |
| 10/02/2015 | JBE | 104 | 595 | 0.2 | $119.00 | Conference with Matthias re: reply to opposition to motion for discovery |
| 10/02/2015 | JBE | 106 | 595 | 0.8 | $476.00 | Telephone call with Dan, Matthias, Susan McPherson and Barb re: jury research |
| 10/02/2015 | MLN | 106 | 450 | 2.8 | $1,260.00 | Read Defendant's opposition to motion to reopen discovery, discuss with Joe Espo (2 conversations), and begin drafting reply (.7); continue reading Brad Ulrich deposition transcript and making notes (1.3); participate in conference call re: jury research with Susan McPherson, Dan Goldstein, Joe Espo, and Barb Thompkinson (.8) |
| 10/03/2015 | BGT | 106 | 265 | 5 | $1,325.00 | Review and index documents in preparation for trial |
| 10/03/2015 | JBE | 102 | 595 | 0.8 | $476.00 | Talk with Yasmin REDACTED |
| 10/04/2015 | JBE | 106 | 595 | 2.4 | $1,428.00 | Review Wright, Park, Street and Heissner depositions |
| 10/05/2015 | BGT | 106 | 265 | 0.3 | $79.50 | Various e-mails re: deposition review |
| 10/05/2015 | BGT | 106 | 265 | 0.5 | $132.50 | Conference with Matthias L. Niska re: Richardson transcript; review deposition file and e-mail re: same; e-mail to Joseph B. Espo re: same; call with court reporter re: Richardson deposition; e-mail to In Data re: video clips and conference with Joseph B. Espo re: same |
| 10/05/2015 | BGT | 106 | 265 | 0.1 | $26.50 | Call with Janelle at InData re: video clips for trial |
| 10/05/2015 | BGT | 106 | 265 | 0.3 | $79.50 | Call with court reporter re: Richardson deposition; e-mail to InData re: video clips; conference and e-mail with Joseph B. Espo re: same |
| 10/05/2015 | JBE | 106 | 595 | 0.6 | $357.00 | Search county budget for upgrades to IT |
| 10/05/2015 | MLN | 104 | 450 | 5.6 | $2,520.00 | Exchange e-mails with Dan Goldstein, Joe Espo, and Barb Thompkinson about review of deposition transcripts, use of Thomas Street testimony, etc. (.2); discuss review/marking of deposition transcripts, use of depositions at trial, and testimony of Wright, Street, etc. with Joe (.2); conduct Westlaw research, make notes, draft, and edit reply ISO motion to reopen discovery, discuss question with Joe, and send to Joe and Dan for review (4.6); continue reviewing Brad Ulrich deposition transcript and making notes on cross items (.6) |
| 10/06/2015 | BGT | 104 | 265 | 0.1 | $26.50 | Review motion to reopen discovery and e-mail to Joseph B. Espo re: same |
| 10/06/2015 | DFG | 104 | 625 | 0.3 | $187.50 | Edit reply brief re: re-opening of discovery |
| 10/06/2015 | DFG | 104 | 625 | 0.3 | $187.50 | Final edits to reply re: motion to reopen |
| 10/06/2015 | DFG | 104 | 625 | 0.2 | $125.00 | Review of next draft of reply re: motion to reopen discovery |
| 10/06/2015 | JBE | 104 | 595 | 1 | $595.00 | Edit reply memo to reopen discovery |

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 10/06/2015 | MLN | 106 | 450 | 3.2 | $1,440.00 | Review edits to reply ISO motion to reopen made by Dan Goldstein and Joe Espo, make further edits and revisions to reply, exchange e-mails with Dan and Joe re: same, and discuss same with Dan (1.5); continue reviewing Brad Ulrich deposition transcript and making notes on potential cross topics, review Ulrich depo. ex. 105, and exchange e-mails with Joe and Dan re same and effect on reply (1.7) |
| 10/07/2015 | BGT | 104 | 265 | 0.3 | $79.50 | Final proof of reply in support of motion to reopen discovery |
| 10/07/2015 | JBE | 104 | 595 | 0.1 | $59.50 | Proof reply in support of reopening discovery |
| 10/07/2015 | MLN | 106 | 450 | 1.7 | $765.00 | Finish reviewing Brad Ulrich deposition transcript and making notes, and send page/line numbers for possible cross items to Joe Espo and Barb Thompkinson (1.2); review reply ISO motion to reopen discovery as filed (N/C); discuss reviewing Ulrich depo. from REDACTED for additional cross material re: qualifications with Joe (.1); review e-mail and materials from Denise Altobelli re: witness prep (.4) |
| 10/08/2015 | BGT | 103 | 265 | 0.2 | $53.00 | E-mail with Matthias L. Niska re: Ulrich transcript in NFB-Reyazuddin; conference with Joseph B. Espo and e-mail to Tim Elder re: same; mark Matthias L. Niska Ulrich excerpts (N/C); call with court reporter re: Ulrich transcript |
| 10/08/2015 | JBE | 100 | 595 | 1 | $595.00 | Review Siebel information about new design |
| 10/08/2015 | MLN | 106 | 450 | 1.1 | $495.00 | Search for Brad Ulrich deposition transcript from REDACTED case and exchange e-mails with Barb Thompkinson about locating transcript (N/C); begin reviewing Joanne Calderone deposition transcript and making notes/suggesting designations (1.0); review e-mails from Judge's chambers, Joe Espo, and OC Patti Kane scheduling telephonic hearing on motion to reopen, and review paperless order re: same (.1) |
| 10/09/2015 | BGT | 102 | 265 | 0.4 | $106.00 | Review client's interrogatory answers, deposition testimony and affidavit re: productive hours at work and conference with Joseph B. Espo re: same; e-mail to Joseph B. Espo with various sets of interrogatory answers |
| 10/09/2015 | BGT | 103 | 265 | 0.3 | $79.50 | Calls with court reporter re: e-tran of deposition; arrange for payment of same; letter to court reporter |
| 10/09/2015 | BGT | 106 | 265 | 1.6 | $424.00 | Continue review and indexing of documents |
| 10/09/2015 | MLN | 106 | 450 | 0.7 | $315.00 | Review Brad Ulrich deposition from REDACTED for possible use to challenge expert qualifications, make notes of relevant passages, and send to Joe Espo and Barb Thompkinson |
| 10/10/2015 | BGT | 106 | 265 | 3.3 | $874.50 | Review and index documents |
| 10/10/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Review information for prepping Yasmin and Temeko to testify |
| 10/10/2015 | JBE | 106 | 595 | 1.9 | $1,130.50 | Review Ulrich deposition for cross examination |
| 10/12/2015 | JBE | 106 | 595 | 0.7 | $416.50 | Review Ulrich deposition from REDACTED case |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 48 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 10/12/2015 | MLN | 106 | 450 | 5.3 | $2,385.00 | Continue reviewing Joanne Calderone deposition transcript, read deposition exhibits, and make detailed notes and suggested designations, and send thoughts and Calderone deposition designations to Joe Espo and Dan Goldstein (4.8); discuss question from Calderone depo./exhibits re: scripting with Joe (.1);  begin reviewing Peter Wallack (Oracle) deposition transcript (.4) |
| 10/13/2015 | BGT | 106 | 265 | 0.6 | $159.00 | Locate and review documents re: MANNA referrals; e-mail same to Joseph B. Espo |
| 10/13/2015 | BGT | 106 | 265 | 1.2 | $318.00 | Review and index documents |
| 10/13/2015 | BGT | 106 | 265 | 0.5 | $132.50 | Mark Matthias L. Niska Calderone designations |
| 10/13/2015 | BGT | 106 | 265 | 0.3 | $79.50 | Continue review and indexing of documents |
| 10/13/2015 | MLN | 106 | 450 | 0.3 | $135.00 | Exchange e-mails with Joe Espo about Calderone deposition notes and Patrick Lacefield e-mail re: MANNA referrals (.2); discuss same with Joe (.1) |
| 10/14/2015 | BGT | 106 | 265 | 2.1 | $556.50 | Review and indexing of documents |
| 10/14/2015 | MLN | 106 | 450 | 1.1 | $495.00 | Continue reviewing Peter Wallack (Oracle) deposition transcript and making detailed notes and suggested transcript designations |
| 10/15/2015 | JBE | 106 | 595 | 0.9 | $535.50 | Read Calderone deposition |
| 10/16/2015 | BGT | 100 | 265 | 0.3 | $79.50 | Draft quarterly fee letter |
| 10/16/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Read Calderone e-mails |
| 10/16/2015 | MLN | 106 | 450 | 0.7 | $315.00 | Continue reviewing Peter Wallack/Oracle deposition and making detailed notes and suggested designations |
| 10/19/2015 | BGT | 103 | 265 | 0.1 | $26.50 | E-mail with court reporter re: Temeko Richardson transcript; forward same to Matthias L. Niska |
| 10/19/2015 | BGT | 106 | 265 | 0.5 | $132.50 | Review and indexing of documents |
| 10/19/2015 | MLN | 106 | 450 | 1.8 | $810.00 | Discuss portion of Peter Wallack deposition as possibly relevant to hearing for motion to reopen discovery with Joe Espo and find and send passage from transcript to Joe (.2); continue reviewing Peter Wallack/Oracle deposition transcript and making detailed notes and suggested designations (1.6) |
| 10/20/2015 | BGT | 106 | 265 | 0.2 | $53.00 | Mark Matthias L. Niska designations in Wallack deposition |
| 10/20/2015 | BGT | 106 | 265 | 0.5 | $132.50 | Begin assembling documents for Daniel F. Goldstein for review for trial |
| 10/20/2015 | DFG | 106 | 625 | 0.7 | $437.50 | Begin review of Calderone deposition |
| 10/20/2015 | MLN | 106 | 450 | 0.4 | $180.00 | Finish reviewing Wallack depo. transcript and compiling list of depo. designations and send designations to Joe Espo and Barb Thompkinson (.3); exchange e-mails with Joe and Dan Goldstein re: tomorrow's telephonic hearing on motion to reopen discovery (.1) |
| 10/21/2015 | BGT | 100 | 265 | 0.1 | $26.50 | E-mail to court reporter re: transcript from telephone conference with Judge Chasanow |
| 10/21/2015 | BGT | 100 | 265 | 0.1 | $26.50 | E-mails with court reporter and Joseph B. Espo re: telephone hearing transcript |
| 10/21/2015 | BGT | 106 | 265 | 0.5 | $132.50 | Assemble documents for Daniel F. Goldstein review for trial preparation |
| 10/21/2015 | DFG | 105 | 625 | 0.5 | $312.50 | Hearing with Judge Chasanow re: reopening discovery |
| 10/21/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Telephone call with Temeko Richardson |

Reyazuddin v. Montgomery County

Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 51 of 259

Time Through Jury Trial

Date Order

Baltimore Rates

Page 49 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 10/21/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Conference call with all counsel and Judge Chasanow re: discovery; brief follow-up with Daniel F. Goldstein, MN and BGT |
| 10/21/2015 | JBE | 106 | 595 | 1.5 | $892.50 | Review Wallack deposition for designations |
| 10/21/2015 | MLN | 106 | 450 | 1.9 | $855.00 | Participate in telephonic hearing re: motion to reopen discovery with Judge Chasanow, OC Patti Kane, Dan Goldstein, Joe Espo, and Barb Thompkinson, and discuss same with Dan, Joe, and Barb (.5); look at statute, regulations, and case law re: time when undue hardship defense is considered (1.2); discuss issue re: Wallack depo. designations with Joe (.1); exchange e-mails with Joe and Dan re: REDACTED (.1) |
| 10/22/2015 | BGT | 106 | 265 | 0.9 | $238.50 | Continued review and indexing documents for trial preparation |
| 10/22/2015 | BGT | 106 | 265 | 1.4 | $371.00 | Continue review, organization and assembly of documents for trial prep; letter to court reporter re: transcript of phone conference with Judge |
| 10/27/2015 | AE | 106 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo re: Motion in Limine to preclude introduction of funding |
| 10/27/2015 | AE | 106 | 390 | 0.4 | $156.00 | Conference with Matthias L. Niska re: MIL to preclude source of funding |
| 10/27/2015 | AE | 106 | 390 | 3.2 | $1,248.00 | Research re: MIL to preclude source of funding |
| 10/27/2015 | BGT | 106 | 265 | 2.4 | $636.00 | Review, index and assemble documents for Daniel F. Goldstein |
| 10/27/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Talk with Al Elia about Motion in Limine re: NFB paying bills |
| 10/28/2015 | BGT | 106 | 265 | 2.6 | $689.00 | Continue review, indexing and assembly of documents for Daniel F. Goldstein review for trial preparation |
| 10/28/2015 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Yasmin re: REDACTED |
| 10/28/2015 | JBE | 100 | 595 | 0.1 | $59.50 | E-mail to Dan about Yasmin's re: REDACTED |
| 10/28/2015 | MLN | 106 | 450 | 0.7 | $315.00 | Discuss MIL re: irrelevance of NFB payment of fees with Al Elia (N/C); exchange e-mails with Joe Espo about client's possible change in job assignments and admissibility of that fact (.2); discuss MIL to exclude expert opinion of Brad Ulrich with Joe and Al (.2); draft and send e-mail and attachments to Al re: MIL to exclude Ulrich expert opinion (.3) |
| 10/30/2015 | BGT | 106 | 265 | 1.7 | $450.50 | Continue to review and assemble documents for Daniel F. Goldstein for trial prep; e-mail to Daniel F. Goldstein re: same |
| 11/02/2015 | AE | 106 | 390 | 2 | $780.00 | Research and draft Motion in Limine re: NFB funding |
| 11/02/2015 | BGT | 106 | 265 | 1.2 | $318.00 | Assemble discovery responses for Joseph B. Espo for review REDACTED; edits to third supplemental interrogatory answers and conference with Joseph B. Espo re: same |
| 11/02/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Meet with Yasmin REDACTED |
| 11/02/2015 | JBE | 106 | 595 | 0.1 | $59.50 | Conference with Matthias re: Yasmin's job offer and its effect on trial |
| 11/02/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Find and review VPATS for new version of CRM and CTI toolbar |
| 11/02/2015 | MLN | 106 | 450 | 0.5 | $225.00 | Read e-mails from Joe Espo and Dan Goldstein re: employer's offer of alternate employment and letter and position description (.2); discuss same with Joe (.2); discuss finding elements of causes of action in Fourth Cir. opinion with Al Elia (.1) |
| 11/03/2015 | AE | 106 | 390 | 1.6 | $624.00 | Review opposition expert depositions |
| 11/03/2015 | AE | 106 | 390 | 0.2 | $78.00 | Meeting with Joseph B. Espo re: motions in limine and other pre-trial assignments |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 50 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 11/03/2015 | DFG | 103 | 625 | 0.1 | $62.50 | Review transcript of hearing with Judge Chasanow and e-mail team re: updates to discovery |
| 11/03/2015 | JBE | 104 | 595 | 0.5 | $297.50 | Edit Motion in Limine re: NFB paying the bills |
| 11/03/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Trial preparation; conference with Al |
| 11/05/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Telephone call with Patty Kane re: discovery responses |
| 11/05/2015 | MLN | 102 | 450 | 0.1 | $45.00 | Read Defendant's consent motion for extension to serve supplemental discovery responses and Court's paperless order granting same |
| 11/09/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Telephone call with Tim re: assisting in Reyazuddin |
| 11/09/2015 | MLN | 106 | 450 | 0.1 | $45.00 | Discuss definition/explanation of JAWS scripting issue with Al |
| 11/10/2015 | AE | 106 | 390 | 2 | $780.00 | Review expert depositions and reports |
| 11/10/2015 | BGT | 106 | 265 | 0.1 | $26.50 | Conference and e-mail with Al Elia re: upcoming calendar dates |
| 11/10/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Review pending 4th Cir. case on causation jury instructions in ADA case |
| 11/11/2015 | BGT | 100 | 265 | 0.2 | $53.00 | Get Gentry pleadings off PACER |
| 11/11/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Review 4th Cir. briefing on employment case sent by AARP |
| 11/11/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Review jury instructions from Gentry |
| 11/13/2015 | AE | 106 | 390 | 0.1 | $39.00 | Meeting with Dan Goldstein re: motions |
| 11/13/2015 | BGT | 106 | 265 | 0.7 | $185.50 | Conference call with Daniel F. Goldstein, Joseph B. Espo, Tim Elder re: trial preparation/trial |
| 11/13/2015 | BGT | 106 | 265 | 0.8 | $212.00 | Review and type notes from phone meeting with Joseph B. Espo, Daniel F. Goldstein and Tim Elder; review notes from prior meetings; send calendar invites to Tim; update calendar for mock trial date; e-mail with Elizabeth Suero re: entry of appearance for Tim Elder |
| 11/13/2015 | JBE | 106 | 595 | 0.7 | $416.50 | Conference call with Tim Elder, Daniel F. Goldstein and BGT re: trial work |
| 11/14/2015 | JBE | 106 | 595 | 0.6 | $357.00 | Review new discovery responses; e-mail team about contents |
| 11/14/2015 | JBE | 106 | 595 | 1 | $595.00 | Research jury instructions |
| 11/16/2015 | JBE | 102 | 595 | 0.4 | $238.00 | Edit Supplemental Interrogatory Answers |
| 11/16/2015 | JBE | 106 | 595 | 0.7 | $416.50 | Research pattern jury instructions |
| 11/16/2015 | JBE | 106 | 595 | 0.7 | $416.50 | Draft jury instructions |
| 11/17/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Telephone call with Yasmin re: REDACTED |
| 11/18/2015 | JBE | 106 | 595 | 0.4 | $238.00 | Work on jury instructions |
| 11/19/2015 | BGT | 106 | 265 | 0.2 | $53.00 | Locate federal pattern jury instructions for Joseph B. Espo |
| 11/19/2015 | JBE | 106 | 595 | 0.4 | $238.00 | Research jury instructions |
| 11/20/2015 | JBE | 106 | 595 | 1.2 | $714.00 | E-mail to Susan McPherson with information for her screening |
| 11/24/2015 | AE | 106 | 390 | 0.2 | $78.00 | Meeting with Dan Goldstein re: undue hardship |
| 11/25/2015 | DFG | 106 | 625 | 0.6 | $375.00 | Begin review of Ulrich deposition |
| 11/30/2015 | AE | 106 | 390 | 0.3 | $117.00 | Research Motion in Limine re: limiting timing of undue hardship argument |
| 11/30/2015 | AE | 106 | 390 | 0.3 | $117.00 | Meeting with Dan Goldstein re: separating daubert hearing and voir dire in precluding expert |
| 11/30/2015 | AE | 106 | 390 | 1.2 | $468.00 | Research re: separating daubert and voir dire limitation of expert |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 51 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 11/30/2015 | BGT | 106 | 265 | 1 | $265.00 | Conference with Daniel F. Goldstein re: Ulrich/Genesis Health/Quandary Peak Research; review Quandary Peak Research and Genesis Health Technologies websites; review online information on Ulrich; save website pages for trial exhibits; conference with Joseph B. Espo re: rule for listing exhibits in pretrial order; e-mail to Daniel F. Goldstein re: all |
| 11/30/2015 | BGT | 106 | 265 | 2 | $530.00 | Locate dockets and information on cases where Ulrich has been an expert; conference with Joseph B. Espo re: same; e-mail to Daniel F. Goldstein re: same |
| 11/30/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Telephone call REDACTED re: information with which to impeach Ulrich |
| 11/30/2015 | DFG | 106 | 625 | 4.3 | $2,687.50 | Work on Ulrich qualifications cross |
| 11/30/2015 | JBE | 106 | 595 | 0.8 | $476.00 | Begin pretrial statement |
| 11/30/2015 | JBE | 106 | 595 | 2.1 | $1,249.50 | Pretrial statement and jury instructions |
| 11/30/2015 | JBE | 106 | 595 | 0.4 | $238.00 | More work on pretrial statement |
| 11/30/2015 | JBE | 106 | 595 | 0.6 | $357.00 | Verdict sheet |
| 11/30/2015 | JBE | 106 | 595 | 0.4 | $238.00 | Edit jury instructions |
| 12/01/2015 | AE | 106 | 390 | 2.1 | $819.00 | Research re: two bites at expert via daubert and voir dire |
| 12/01/2015 | DFG | 106 | 625 | 1.4 | $875.00 | More work on Ulrich qualifications prep |
| 12/01/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Finish jury instructions |
| 12/01/2015 | JBE | 106 | 595 | 0.6 | $357.00 | Draft initial voir dire |
| 12/01/2015 | JBE | 106 | 595 | 0.4 | $238.00 | Meeting with Al Elia re: Motion in Limine and daubert hearing |
| 12/01/2015 | JBE | 106 | 595 | 1 | $595.00 | Begin Motion in Limine re: updated cost estimate; conference with Daniel F. Goldstein about excluding John Park as an expert |
| 12/02/2015 | AE | 106 | 390 | 0.1 | $39.00 | E-mail Dan Goldstein, Joe Espo, and Tim Elder re: jury instructions |
| 12/02/2015 | AE | 106 | 390 | 1.3 | $507.00 | Review and e-mail Dan Goldstein, Joe Espo, and Tim Elder re: voir dire, jury instructions, and verdict form |
| 12/02/2015 | AE | 106 | 390 | 3.9 | $1,521.00 | Research and draft memo re: two bites at questioning expert |
| 12/02/2015 | DFG | 102 | 625 | 0.2 | $125.00 | Review our draft updates to answers to interrogatories and discuss with Joseph B. Espo a change |
| 12/02/2015 | DFG | 102 | 625 | 0.4 | $250.00 | Review supplemental response from Montgomery County |
| 12/02/2015 | JBE | 106 | 595 | 0.7 | $416.50 | Voir dire, conference with Al |
| 12/02/2015 | JBE | 106 | 595 | 0.9 | $535.50 | Review EEO comments for application to jury instructions |
| 12/02/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Telephone call with Yasmin re: REDACTED |
| 12/02/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Finish supplemental interrogatories |
| 12/03/2015 | BGT | 102 | 265 | 0.5 | $132.50 | Review 3rd supplemental answers to defendant's interrogatories; finalize same |
| 12/03/2015 | BGT | 102 | 265 | 0.3 | $79.50 | Add additional documents from County to DMS and conference with Joseph B. Espo re: same; review and edit letter to Patty Kane |
| 12/03/2015 | DFG | 102 | 625 | 0.2 | $125.00 | Conference with Joseph B. Espo re: issues with Montgomery County's supplemental responses |
| 12/03/2015 | DFG | 102 | 625 | 0.1 | $62.50 | Review draft letter to P. Kane re: deficiencies in answers to interrogatories |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 52 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 12/03/2015 | DFG | 106 | 625 | 0.4 | $250.00 | Work on Ulrich cross |
| 12/03/2015 | JBE | 103 | 595 | 1.4 | $833.00 | Letter to Patty Kane re: discovery responses |
| 12/03/2015 | JBE | 106 | 595 | 0.4 | $238.00 | Draft pretrial statement |
| 12/03/2015 | JBE | 106 | 595 | 1.3 | $773.50 | Research the measuring date for undue burden analysis |
| 12/04/2015 | AE | 106 | 390 | 0.7 | $273.00 | Draft and e-mail memo to Joe Espo, Dan Goldstein, & Tim Elder re: two bites at questioning expert |
| 12/04/2015 | BGT | 106 | 265 | 1.1 | $291.50 | Team meeting re: trial preparation and mock trial |
| 12/04/2015 | DFG | 106 | 625 | 1.1 | $687.50 | Team meeting re: division of tasks |
| 12/04/2015 | JBE | 106 | 595 | 1.1 | $654.50 | Conference with trial team re: planning |
| 12/04/2015 | JBE | 106 | 595 | 0.4 | $238.00 | Telephone call with Patty Kane re: status report to the judge |
| 12/04/2015 | MLN | 106 | 450 | 1.1 | $495.00 | Participate in conference call re: trial prep with Dan Goldstein, Joe Espo, Tim Elder, Al Elia, and Barb Thompkinson |
| 12/05/2015 | DFG | 106 | 625 | 0.3 | $187.50 | Read A. Elia memo and Chapman case re: whether can do Daubert and qualifications challenges separately |
| 12/05/2015 | JBE | 106 | 595 | 0.7 | $416.50 | Letter to Judge Chasanow |
| 12/06/2015 | AE | 106 | 390 | 0.2 | $78.00 | E-mail Dan Goldstein re: two bites memo |
| 12/06/2015 | BGT | 103 | 265 | 0.3 | $79.50 | Review and edit letter to Judge Chasanow |
| 12/06/2015 | BGT | 106 | 265 | 8.3 | $2,199.50 | Review and index documents; reviews and index deposition exhibits; create draft trial exhibit list; create witness spreadsheets for potential trial witnesses; draft memo/notes of trial prep meeting; call with Joseph B. Espo re: indexing of documents; e-mail to trial team |
| 12/06/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Write letter to P. Kane re: her accepting service of subpoenas |
| 12/06/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Read Al's memo and cases cited re: motions in limine followed by trial challenges of experts |
| 12/07/2015 | BGT | 100 | 265 | 0.3 | $79.50 | Edit Joint Status Report; final review of same; conference with Daniel F. Goldstein re: same; e-mail to Patti Kane with same |
| 12/07/2015 | DFG | 100 | 625 | 0.3 | $187.50 | Edit status report to court |
| 12/08/2015 | AE | 106 | 390 | 0.9 | $351.00 | Conference call with Dan Goldstein, Joe Espo, Barbara Thompkinson, and Tim Elder re: trial prep and pre-trial order status |
| 12/08/2015 | BGT | 106 | 265 | 0.9 | $238.50 | Team meeting/conference call |
| 12/08/2015 | BGT | 106 | 265 | 5 | $1,325.00 | Continue to review and assemble spreadsheets of documents for review by attorneys for trial; final edit of status report; e-mail and conferences with Daniel F. Goldstein and Elizabeth Suero re: same |
| 12/08/2015 | BGT | 106 | 265 | 0.5 | $132.50 | Assemble index of documents for Joseph B. Espo trial witnesses |
| 12/08/2015 | DFG | 104 | 625 | 0.2 | $125.00 | Review Defendant's portion of status report and e-mail to P. Kane |
| 12/08/2015 | DFG | 104 | 625 | 0.1 | $62.50 | Telephone call with P. Kane re: status report |
| 12/08/2015 | DFG | 104 | 625 | 0.1 | $62.50 | Review joint status report |
| 12/08/2015 | DFG | 106 | 625 | 0.9 | $562.50 | Weekly planning call |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC – Document 326-3 – Filed 10/27/21 Page 55 of 259
Time Through Jury Trial
Date Order
Baltimore Rates
Page 53 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 12/08/2015 | DFG | 106 | 625 | 0.2 | $125.00 | Review exhibit list for experts; conference with Barb Thompkinson re: same and e-mail to P. Kane re: getting back to Judge on status request |
| 12/09/2015 | AE | 102 | 390 | 0.7 | $273.00 | Reviewing defendant's amended interrogatories and e-mailing thoughts to team |
| 12/09/2015 | AE | 106 | 390 | 2.4 | $936.00 | Researching admissibility of e-mails |
| 12/09/2015 | BGT | 102 | 265 | 0.4 | $106.00 | Call with Joseph B. Espo re: e-mail to Temeko Richardson; gather documents and e-mail with Temeko Richardson; e-mail Tim Elder with exhibit list and meeting notes |
| 12/10/2015 | AE | 106 | 390 | 0.5 | $195.00 | Conference call with Daniel F. Goldstein, Joseph B. Espo, and Temeko Richardson |
| 12/10/2015 | AE | 106 | 390 | 3.3 | $1,287.00 | Research and draft memo re: admissibility of e-mails |
| 12/10/2015 | BGT | 106 | 265 | 0.3 | $79.50 | Finish spreadsheet of documents for Joseph B. Espo trial witnesses |
| 12/10/2015 | BGT | 106 | 265 | 1.6 | $424.00 | Review and index additional documents |
| 12/10/2015 | DFG | 100 | 625 | 0.1 | $62.50 | Conference with Joseph B. Espo re: T. Richardson and court's status conference |
| 12/10/2015 | DFG | 104 | 625 | 0.1 | $62.50 | Respond to Joseph B. Espo e-mail forwarding P. Kane's e-mail desiring to change date for status conference |
| 12/10/2015 | DFG | 106 | 625 | 0.5 | $312.50 | Telephone call with T. Richardson |
| 12/10/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Conference with Joseph B. Espo re: T. Richardson report and Motion in Limine re: Cares |
| 12/10/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Telephone call with Temeko Richardson, Tim Elder, and Al Elia |
| 12/11/2015 | AE | 106 | 390 | 0.5 | $195.00 | Draft and e-mail memo to Joseph B. Espo and Daniel F. Goldstein re: admissibility of e-mail |
| 12/11/2015 | AE | 106 | 390 | 0.6 | $234.00 | Meeting with Daniel F. Goldstein and Joseph B. Espo re: jury instructions |
| 12/11/2015 | DFG | 106 | 625 | 0.6 | $375.00 | Meet with Joseph B. Espo and A. Elia re: jury instructions |
| 12/11/2015 | DFG | 106 | 625 | 0.3 | $187.50 | Review voir dire |
| 12/12/2015 | DFG | 102 | 625 | 0.1 | $62.50 | Review our draft answers to interrogatories |
| 12/12/2015 | DFG | 104 | 625 | 0.2 | $125.00 | Review draft motion to compel |
| 12/12/2015 | DFG | 106 | 625 | 0.3 | $187.50 | Review draft pre trial statement |
| 12/12/2015 | DFG | 106 | 625 | 0.2 | $125.00 | Edit jury instructions |
| 12/12/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Review draft verdict sheet |
| 12/12/2015 | JBE | 104 | 595 | 1.7 | $1,011.50 | First draft motion to compel |
| 12/12/2015 | JBE | 104 | 595 | 1 | $595.00 | Update motion to compel to include document responses |
| 12/12/2015 | JBE | 106 | 595 | 0.6 | $357.00 | Edit jury instructions |
| 12/13/2015 | DFG | 106 | 625 | 1.4 | $875.00 | Ulrich qualifications prep |
| 12/13/2015 | JBE | 106 | 595 | 1 | $595.00 | Ricky Wright designations |
| 12/14/2015 | BGT | 102 | 265 | 0.3 | $79.50 | Review and edit motion to compel discovery |
| 12/14/2015 | BGT | 106 | 265 | 3.4 | $901.00 | Review and index documents; e-mail and conference with Joseph B. Espo re: specific e-mails; conference with Joseph B. Espo and e-mail to David Ashman re: hard drive for Tim Elder |
| 12/14/2015 | JBE | 106 | 595 | 1 | $595.00 | Review Aaron transcript |
| 12/15/2015 | BGT | 106 | 265 | 2.5 | $662.50 | Continue to review and index documents; e-mail to Tim Elder with new spreadsheet |
| 12/15/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Review and comment on S. McPherson's comments on voir dire |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 54 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 12/16/2015 | AE | 106 | 390 | 1.4 | $546.00 | Conference call with Joseph B. Espo, Daniel F. Goldstein, Tim Elder, Barbara G. Thompkinson, and Susan McPherson re: mock trial prep |
| 12/16/2015 | AE | 106 | 390 | 4.1 | $1,599.00 | Researching additions to motions in limine |
| 12/16/2015 | BGT | 106 | 265 | 3.2 | $848.00 | Reviewing and index documents; conference call with attorneys and McPherson; work on exhibit list |
| 12/16/2015 | DFG | 106 | 625 | 1.4 | $875.00 | Telephone call with jury consultant |
| 12/16/2015 | JBE | 106 | 595 | 1.4 | $833.00 | Conference with S. McPherson and lawyers re: mock trial |
| 12/16/2015 | JBE | 106 | 595 | 1.2 | $714.00 | Edit voir dire |
| 12/17/2015 | AE | 106 | 390 | 1.5 | $585.00 | Research re: admissibility of undisclosed expert testimony |
| 12/17/2015 | BGT | 106 | 265 | 4.8 | $1,272.00 | Work on assembling trial exhibit list and exhibits; e-mail and conference with Joseph B. Espo re: same; call with Tim Elder re: same |
| 12/17/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Review S. McPherson edits to Reyazuddin voir dire |
| 12/17/2015 | JBE | 106 | 595 | 0.6 | $357.00 | Edit voir dire |
| 12/17/2015 | JBE | 106 | 595 | 1.5 | $892.50 | Deposition designations for Street, Hessler & Aaron |
| 12/17/2015 | JBE | 106 | 595 | 0.8 | $476.00 | Remaining deposition cites |
| 12/17/2015 | JBE | 106 | 595 | 1.2 | $714.00 | Review documents for witness list - Street documents |
| 12/17/2015 | JBE | 106 | 595 | 1 | $595.00 | Check documents sent to Temeko Richardson |
| 12/17/2015 | JBE | 106 | 595 | 1.7 | $1,011.50 | Review Ricky Wright document index; t/c with P. Kane re: delay in pretrial order |
| 12/18/2015 | AE | 106 | 390 | 0.2 | $78.00 | Conference with Joe Espo re: Park/Opus testimony/documents |
| 12/18/2015 | AE | 106 | 390 | 2.5 | $975.00 | Research re: preclusion of unidentified expert opinion testimony |
| 12/18/2015 | AE | 106 | 390 | 0.7 | $273.00 | E-mailing Joe Espo and Dan Goldstein re: Park/Opus |
| 12/18/2015 | BGT | 106 | 265 | 0.3 | $79.50 | Conference with Daniel F. Goldstein re: trial prep folders for witnesses; review voir dire; conferences with Joseph B. Espo re: pretrial memo, exhibits and deposition designations |
| 12/18/2015 | JBE | 106 | 595 | 2.3 | $1,368.50 | Review documents for PTO; conference with Al re: John Park |
| 12/19/2015 | AE | 106 | 390 | 0.6 | $234.00 | Reviewing Heissner deposition |
| 12/19/2015 | AE | 106 | 390 | 0.1 | $39.00 | E-mailing Tim Elder, Joe Espo, and Dan Goldstein re: internet access at courthouse |
| 12/19/2015 | DFG | 106 | 625 | 1.6 | $1,000.00 | Review T. Richardson deposition |
| 12/19/2015 | DFG | 106 | 625 | 1.2 | $750.00 | Review Wallace deposition |
| 12/19/2015 | DFG | 106 | 625 | 0.4 | $250.00 | Review Park deposition and exhibits and telephone call with Joseph B. Espo |
| 12/19/2015 | DFG | 106 | 625 | 0.3 | $187.50 | Review Heissner deposition |
| 12/19/2015 | JBE | 106 | 595 | 5.8 | $3,451.00 | Review rest of documents on my list for exhibit list; final edit on voir dire |
| 12/20/2015 | BGT | 106 | 265 | 3 | $795.00 | Work on assembling exhibit list and exhibits |
| 12/20/2015 | JBE | 106 | 595 | 1.8 | $1,071.00 | Review last documents for pretrial order |
| 12/20/2015 | JBE | 106 | 595 | 0.7 | $416.50 | Meet with Barb, t/c with Yasmin, e-mail everyone about call with Yasmin, review documents |
| 12/21/2015 | AE | 106 | 390 | 0.3 | $117.00 | Reviewing PTO draft and e-mails |
| 12/21/2015 | AE | 106 | 390 | 0.3 | $117.00 | Reviewing draft pretrial summary |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 55 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 12/21/2015 | BGT | 106 | 265 | 8.6 | $2,279.00 | Work on exhibit list and assembling trial exhibits; review Tim Elder's deposition designations and e-mail and call with Tim re: same; conference with Daniel F. Goldstein and Joseph B. Espo re: trial preparation; various e-mails with attorneys re: exhibit list, exhibits, deposition designations and pretrial statement |
| 12/21/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Review proposed stipulations for PTO |
| 12/21/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Review changes to pretrial statement and discuss with Joseph B. Espo |
| 12/21/2015 | DFG | 106 | 625 | 0.3 | $187.50 | Confer with Joseph B. Espo and B. Thompkinson re: issues in pretrial order |
| 12/21/2015 | DFG | 106 | 625 | 0.1 | $62.50 | E-mails to Barbara G. Thompkinson re: inclusion/exclusion of certain exhibits from PTO |
| 12/21/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Review exhibit list for PTO |
| 12/21/2015 | JBE | 106 | 595 | 1.5 | $892.50 | Edit Motion in Limine on new accommodation costs and to exclude Ulrich |
| 12/21/2015 | JBE | 106 | 595 | 1.3 | $773.50 | Work on pretrial order, stipulations, witnesses |
| 12/21/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Work on stipulations, call REDACTED |
| 12/21/2015 | JBE | 106 | 595 | 1.5 | $892.50 | Check exhibit list |
| 12/21/2015 | JBE | 106 | 595 | 0.6 | $357.00 | Finish reviewing exhibit list |
| 12/21/2015 | JBE | 106 | 595 | 0.7 | $416.50 | Review deposition designations for Hamm and Calderone |
| 12/22/2015 | BGT | 106 | 265 | 5.5 | $1,457.50 | Finalization of exhibits and exhibit list, deposition designations and pretrial statement; conferences with Daniel F. Goldstein and Joseph B. Espo re: same; e-mails and call with Tim Elder re: same |
| 12/22/2015 | DFG | 106 | 625 | 0.4 | $250.00 | Telephone call with T. Elder & Joseph B. Espo re: exhibits for Yasmin |
| 12/22/2015 | DFG | 106 | 625 | 0.2 | $125.00 | Conference with Joseph B. Espo re: borderline exhibits |
| 12/22/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Conference with Barbara G. Thompkinson re: Wallack deposition designation questions |
| 12/22/2015 | JBE | 106 | 595 | 1.7 | $1,011.50 | Conference with Dan and Barb; review of more exhibits |
| 12/23/2015 | BGT | 106 | 265 | 2 | $530.00 | Work on timeline; e-mail to team with same |
| 12/27/2015 | DFG | 106 | 625 | 3.2 | $2,000.00 | Prepping for Ulrich |
| 12/28/2015 | AE | 106 | 390 | 0.6 | $234.00 | Reviewing edited Motion in Limine and draft cross examination of Brad Ulrich |
| 12/28/2015 | AE | 106 | 390 | 0.6 | $234.00 | Drafting Motion in Limine re: testimony without basis |
| 12/28/2015 | DFG | 102 | 625 | 0.1 | $62.50 | Review P. Kane letter re: supplemental answers |
| 12/28/2015 | DFG | 106 | 625 | 5.5 | $3,437.50 | Complete preparation for challenging Ulrich's methods, data and qualifications |
| 12/28/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Telephone call with Tim and Dan re: mock trial and County's demonstrative evidence |
| 12/28/2015 | JBE | 106 | 595 | 1.6 | $952.00 | Motion in Limine re: NFB funding |
| 12/28/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Review Ulrich and Heissner history re: changes in deposition and report |
| 12/29/2015 | AE | 106 | 390 | 1.6 | $624.00 | Drafting Motion in Limine re: testimony without basis |
| 12/29/2015 | BGT | 106 | 265 | 0.2 | $53.00 | Conferences with Joseph B. Espo re: status hearing and timeline |
| 12/29/2015 | BGT | 106 | 265 | 0.5 | $132.50 | Work on timeline |
| 12/29/2015 | DFG | 105 | 625 | 1.5 | $937.50 | Status conference |
| 12/29/2015 | DFG | 105 | 625 | 2 | $1,250.00 | Travel to and from Greenbelt courthouse |
| 12/29/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Edit Motion in Limine re: NFB funding |

Reyazuddin v. Montgomery County

Case 8:11-cv-00951-DKC Document 426-3 Filed 10/27/21 Page 58 of 259

Time Through Jury Trial
Date Order
Baltimore Rates
Page 56 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 12/29/2015 | DFG | 106 | 625 | 0.3 | $187.50 | Review and edit timeline exhibit |
| 12/29/2015 | DFG | 106 | 625 | 1 | $625.00 | Discuss with Joseph B. Espo Judge Chasanow's view on what costs are relevant, edit Motion in Limine on costs, and review e-mails from co-counsel re: hearing and next steps |
| 12/29/2015 | JBE | 105 | 595 | 0.3 | $178.50 | Travel to court for status conference |
| 12/29/2015 | JBE | 105 | 595 | 1.5 | $892.50 | Status conference |
| 12/29/2015 | JBE | 105 | 595 | 0.7 | $416.50 | Return to office following hearing |
| 12/29/2015 | JBE | 106 | 595 | 0.7 | $416.50 | Listen to County's demonstrative evidence |
| 12/29/2015 | JBE | 106 | 595 | 1.5 | $892.50 | Letter to P. Kane re: withdrawn exhibit; edit timeline; e-mail to co-counsel re: events at status conference; review exhibits; e-mail & telephone call to Temeko re: possible Daubert hearing dates |
| 12/30/2015 | BGT | 106 | 265 | 1.9 | $503.50 | Work on timeline; e-mails with counsel re: same and conference with Joseph B. Espo re: same; e-mail with Renee Ewing re: hearing transcript |
| 12/30/2015 | BGT | 106 | 265 | 0.6 | $159.00 | Edit timeline and e-mail re: same; letter to court reporter; e-mails from Daniel F. Goldstein with to dos |
| 12/30/2015 | BGT | 106 | 265 | 1.9 | $503.50 | Finalize timeline; e-mails re: same; conference with Joseph B. Espo and Elizabeth Suero re: video taping of REDACTED |
| 12/30/2015 | DFG | 104 | 625 | 0.3 | $187.50 | Edit Rank Speculation Motion in Limine |
| 12/30/2015 | JBE | 106 | 595 | 1 | $595.00 | Begin Temeko's deposition |
| 12/30/2015 | JBE | 106 | 595 | 0.4 | $238.00 | Finish Temeko's deposition |
| 12/30/2015 | JBE | 106 | 595 | 0.6 | $357.00 | Edit Motion in Limine re: bad stuff can happen |
| 12/30/2015 | JBE | 106 | 595 | 2.1 | $1,249.50 | Check timeline; read continue reading Temeko's report |
| 12/30/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Take a quick look at pretrial information sent by Defendant |
| 12/31/2015 | BGT | 106 | 265 | 0.5 | $132.50 | Assemble potential trial exhibits |
| 12/31/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Joseph B. Espo re: P. Kane's pretrial statement |
| 12/31/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Review County's proposed jury instructions |
| 12/31/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Review documents from County's exhibit list; review County's jury instructions |
| 01/01/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Review Montgomery County business necessity instruction |
| 01/01/2016 | DFG | 106 | 625 | 0.2 | $125.00 | Edits to speculation re: Motion in Limine |
| 01/01/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Review Defendant's verdict sheet |
| 01/01/2016 | DFG | 106 | 625 | 0.3 | $187.50 | Review Marriott Motion to Strike in connection with Motion in Limine on Ulrich |
| 01/02/2016 | DFG | 106 | 625 | 1 | $625.00 | Edit expert MIL |
| 01/02/2016 | JBE | 106 | 595 | 2.5 | $1,487.50 | Review and research business necessity instruction and proposed county exhibits |
| 01/02/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Edit Pretrial Statement |
| 01/02/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Motion in Limine re: settlement discussions |
| 01/04/2016 | AE | 106 | 390 | 0.3 | $117.00 | Conference with Joseph B. Espo re: Heissner motion in limine |
| 01/04/2016 | AE | 106 | 390 | 1.3 | $507.00 | Conference call with Daniel F. Goldstein, Joseph B. Espo, Barbara G. Thompkinson, and opposing counsel |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 57 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/04/2016 | AE | 106 | 390 | 0.8 | $312.00 | Researching Heissner Motion in Limine |
| 01/04/2016 | AE | 106 | 390 | 1.9 | $741.00 | Researching and e-mailing Daniel F. Goldstein re: limiting Heissner testimony |
| 01/04/2016 | BGT | 106 | 265 | 0.4 | $106.00 | Meet with Daniel F. Goldstein and Joseph B. Espo re: trial work |
| 01/04/2016 | BGT | 106 | 265 | 4.2 | $1,113.00 | Conferences with Joseph B. Espo re: pretrial filings; review and edit motions in limine and assemble exhibits for same; conference call with Patty Kane and our team re: voir dire and jury instructions (1.3); e-mail with Susan McPherson |
| 01/04/2016 | BGT | 106 | 265 | 0.6 | $159.00 | Review and edit proposed voir dire and e-mail to Joseph B. Espo re: same |
| 01/04/2016 | BGT | 106 | 265 | 1.2 | $318.00 | Continue to review and edit motions in limine and assemble exhibits |
| 01/04/2016 | DFG | 106 | 625 | 0.4 | $250.00 | Meeting with Joseph B. Espo and Barbara G. Thompkinson re: division of labor re: voir dire, jury instructions, motions in limine and pretrial orders |
| 01/04/2016 | DFG | 106 | 625 | 0.5 | $312.50 | Revise Wallack deposition designations in light of Judge Chasanow's ruling re: relevant dates |
| 01/04/2016 | DFG | 106 | 625 | 0.3 | $187.50 | Review Defendant's voir dire and Joseph B. Espo's addition to the pretrial order |
| 01/04/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Compare Plaintiff and Defendant verdict sheets |
| 01/04/2016 | DFG | 106 | 625 | 0.9 | $562.50 | Review Reyazuddin's deposition |
| 01/04/2016 | DFG | 106 | 625 | 0.2 | $125.00 | Review client prep document |
| 01/04/2016 | DFG | 106 | 625 | 1.3 | $812.50 | Conference with P. Kane, Joseph B. Espo, Barbara G. Thompkinson and Albert Elia re: pretrial statement, voir dire and jury instructions |
| 01/04/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Motion in Limine on demonstrative evidence |
| 01/04/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Motion in Limine re: demonstratives |
| 01/04/2016 | JBE | 106 | 595 | 2.4 | $1,428.00 | Prepare for meeting with Dan and Barb by reviewing documents for pretrial order |
| 01/04/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Meet with Dan and Barb to get pretrial order work assigned and in process |
| 01/04/2016 | JBE | 106 | 595 | 1.3 | $773.50 | Telephone call with Daniel F. Goldstein, Albert Elia, Barbara G. Thompkinson and defense counsel re: PTO |
| 01/04/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Work on voir dire; telephone call with S. McPherson |
| 01/05/2016 | AE | 106 | 390 | 0.2 | $78.00 | Conference with Tim Elder re: REDACTED |
| 01/05/2016 | AE | 106 | 390 | 6.3 | $2,457.00 | Researching and drafting Motion in Limine to limit Heissner testimony |
| 01/05/2016 | BGT | 106 | 265 | 4 | $1,060.00 | Review and final edits to motions in limine; final assembly of exhibits for same; conferences with Joseph B. Espo re: voir dire; edits to voir dire; edits to joint pretrial order; other misc. pretrial work |
| 01/05/2016 | BGT | 106 | 265 | 0.8 | $212.00 | Review and Motion in Limine re: County's demonstrative exhibits; draft proposed order on the motions in limine |
| 01/05/2016 | DFG | 106 | 625 | 1.3 | $812.50 | Review Wallack and Wright counter-designations for objections |
| 01/05/2016 | DFG | 106 | 625 | 2.3 | $1,437.50 | Yasmin prep |
| 01/05/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Review draft MIL re: demonstrative evidence |
| 01/05/2016 | DFG | 106 | 625 | 1.5 | $937.50 | Further Yasmin prep |
| 01/05/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Discuss REDACT with Yasmin |
| 01/05/2016 | JBE | 106 | 595 | 2.4 | $1,428.00 | Motion in Limine re: demonstratives; draft statement for mock trial |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 58 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/05/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Objections to County's deposition designations |
| 01/05/2016 | JBE | 106 | 595 | 1 | $595.00 | Deposition designations, jury instructions |
| 01/05/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Meet with Yasmin, Tim & Dan, REDACT |
| 01/05/2016 | JBE | 106 | 595 | 2 | $1,190.00 | Finish deposition objections; check orders on motions in limine; talk with Tim about juror list availability |
| 01/06/2016 | AE | 106 | 390 | 1.7 | $663.00 | Drafting Motion in Limine to limit Heissner testimony |
| 01/06/2016 | AE | 106 | 390 | 0.1 | $39.00 | Reviewing edited Heissner Motion in Limine |
| 01/06/2016 | BGT | 106 | 265 | 7.3 | $1,934.50 | Add objections to County's Wallack designations and insert all objections into pretrial statement; edit to Exhibit List; conference with Joseph B. Espo re: motions in limine and proposed orders; review and edit proposed joint jury instructions and Plaintiff's proposed jury instructions; review and edit both parties' verdict sheets; e-mail with Elizabeth Suero re: exhibits for motions in limine; review and edit voir dire; review and edit joint pretrial statement; review and edit exhibits |
| 01/06/2016 | DFG | 104 | 625 | 0.1 | $62.50 | Review letter to court re: T. Richardson's schedule and hearing on motion in limine |
| 01/06/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Corrections to objections to Wallack counter-designations |
| 01/06/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Edit Heissner Motion in Limine |
| 01/06/2016 | JBE | 106 | 595 | 1.2 | $714.00 | Proof motions in limine, exhibit list and Plaintiff's additional voir dire |
| 01/06/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Talk with Patty Kane re: pretrial filings |
| 01/06/2016 | JBE | 106 | 595 | 1.4 | $833.00 | Additional jury instructions (re: intent & damages); edit Heissner motion, review modifications to pretrial statement; discuss verdict sheet with Barb |
| 01/06/2016 | JBE | 106 | 595 | 1.8 | $1,071.00 | Revise jury instructions; revise verdict sheet, letter to Judge re: Temeko's availability, proof Heissner Motion in Limine |
| 01/06/2016 | JBE | 106 | 595 | 0.6 | $357.00 | Heissner motion |
| 01/07/2016 | BGT | 106 | 265 | 2 | $530.00 | Finish assembling trial exhibits; various e-mails re: tech set up for mock trial |
| 01/07/2016 | DFG | 106 | 625 | 0.4 | $250.00 | E-mails to REDACTED re: Ulrich cross |
| 01/07/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Review MIL; send to Temeko |
| 01/07/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Get material for S. McPherson, e-mail to her |
| 01/07/2016 | JBE | 106 | 595 | 1.1 | $654.50 | Work on statement for mock trial |
| 01/08/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Redact trial exhibit; edits to timeline for mock trial |
| 01/08/2016 | DFG | 106 | 625 | 0.9 | $562.50 | Prep for mock trial |
| 01/08/2016 | DFG | 106 | 625 | 3 | $1,875.00 | Mock trial prep |
| 01/08/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Discussion with Yasmin re: REDACTED |
| 01/08/2016 | JBE | 106 | 595 | 1.3 | $773.50 | Taping REDACTED direct and cross-examinations |
| 01/09/2016 | DFG | 106 | 625 | 9.5 | $5,937.50 | Mock trial |
| 01/09/2016 | DFG | 106 | 625 | 2 | $1,250.00 | Travel to/from mock trial |
| 01/09/2016 | JBE | 106 | 595 | 1 | $595.00 | Travel to mock trial with Tim and Barb |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 59 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/09/2016 | JBE | 106 | 595 | 9.5 | $5,652.50 | Mock trial presentation, observation and discussion with trial team Leslie Ellis and Susa McPherson |
| 01/10/2016 | DFG | 106 | 625 | 1.6 | $1,000.00 | Review defense exhibits for pretrial |
| 01/10/2016 | DFG | 106 | 625 | 0.4 | $250.00 | Prep for Temeko Richardson |
| 01/10/2016 | JBE | 106 | 595 | 1 | $595.00 | Review county exhibits for objections at pretrial conference; e-mails with S. McPherson re: seating charts and verdict sheets |
| 01/10/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Read new expert exclusion case from Dan |
| 01/10/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Read transcript of status hearing |
| 01/11/2016 | BGT | 106 | 265 | 1.2 | $318.00 | Draft trial subpoenas; review and edit letters to witnesses; call with Butch's office; arrange for payment of witnesses; e-mail with McGinnes at Eureka facts re: DropBox folder |
| 01/11/2016 | BGT | 106 | 265 | 0.1 | $26.50 | Call with Marguerite McGinnes re: audio and video files |
| 01/11/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Review notes from mock trial; e-mail to Susan Macpherson re: same |
| 01/11/2016 | BGT | 106 | 265 | 0.4 | $106.00 | Call with Kirk at Washington Pre-Trial Services; conference with Joseph B. Espo re: service on Wright and Park; assemble subpoenas for service and letter to process server |
| 01/11/2016 | BGT | 106 | 265 | 0.6 | $159.00 | Calls with Eureka Facts re: audio files; download and upload same; call with Al Elia re: same; call with Joseph B. Espo re: local rules; e-mail link to DropBox to team |
| 01/11/2016 | DFG | 105 | 625 | 2 | $1,250.00 | Pretrial hearing |
| 01/11/2016 | DFG | 105 | 625 | 2.2 | $1,375.00 | Travel to/from pretrial hearing |
| 01/11/2016 | DFG | 106 | 625 | 5.5 | $3,437.50 | Prep T. Richardson |
| 01/11/2016 | JBE | 103 | 595 | 0.4 | $238.00 | Re-read 4th circuit opinion |
| 01/11/2016 | JBE | 105 | 595 | 2 | $1,190.00 | Attend pretrial conference |
| 01/11/2016 | JBE | 105 | 595 | 0.8 | $476.00 | Travel to pretrial conference |
| 01/11/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Meet with Dan and Temeko Richardson |
| 01/11/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Draft letter to go with subpoena |
| 01/11/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Read e-mail hearsay cases |
| 01/12/2016 | BGT | 106 | 265 | 0.6 | $159.00 | Draft trial subpoenas; e-mail and conference with Joseph B. Espo re: same |
| 01/12/2016 | DFG | 106 | 625 | 0.2 | $125.00 | Meet with Joseph B. Espo re: dividing tasks from yesterday's pretrial conference |
| 01/12/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Download audio from one discussion group |
| 01/12/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Meeting with Daniel F. Goldstein re: next steps in trial preparation |
| 01/12/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Look at County's document objections |
| 01/13/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Review Rhodes case |
| 01/13/2016 | JBE | 106 | 595 | 0.9 | $535.50 | Read mock trial information from Susan |
| 01/13/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Westlaw search of "ultimate issue" objection to Ricky Wright testimony |
| 01/13/2016 | JBE | 106 | 595 | 1 | $595.00 | Work on P. Kane's objections to our exhibits |
| 01/15/2016 | AE | 106 | 390 | 0.2 | $78.00 | Reviewing draft opposition to Motion in Limine on section 504 & 507 |
| 01/15/2016 | AE | 106 | 390 | 2.6 | $1,014.00 | Researching opposition to Motion in Limine re: Temeko Richardson |
| 01/15/2016 | JBE | 106 | 595 | 0.5 | $297.50 | E-mail Patty re: deposition designations; check Hesler deposition |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 60 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/15/2016 | JBE | 106 | 595 | 1.3 | $773.50 | Opposition to Motion in Limine re: obligation to consider accessible technology |
| 01/15/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Review 4th Circuit cases on mandate rule |
| 01/15/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Review Defendant's designations in Wallack and review Aaron deposition for designations and Defendant's designations and objections |
| 01/15/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Look for undue hardship caselaw to provide to Judge as requested at pretrial conference |
| 01/16/2016 | AE | 106 | 390 | 0.2 | $78.00 | Reviewing and e-mailing re: opposing MIL - bifurcation |
| 01/16/2016 | AE | 106 | 390 | 0.4 | $156.00 | Researching opposition to MIL - Richardson |
| 01/16/2016 | BGT | 106 | 265 | 5 | $1,325.00 | Work on copy of designations, objections and counter objections for Judge |
| 01/16/2016 | DFG | 106 | 625 | 0.2 | $125.00 | Edit opposition to bifurcation motion |
| 01/16/2016 | JBE | 106 | 595 | 2.2 | $1,309.00 | Respond to Motion to Bifurcate |
| 01/16/2016 | JBE | 106 | 595 | 1.2 | $714.00 | Research and draft Opposition to Motion to Bifurcate |
| 01/16/2016 | JBE | 106 | 595 | 2 | $1,190.00 | Review remaining depositions for mark-up |
| 01/16/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Review pretrial conference notes; e-mail everyone else about what needs to be done |
| 01/17/2016 | AE | 106 | 390 | 4.1 | $1,599.00 | Drafting opposition to MIL - Richardson |
| 01/17/2016 | JBE | 106 | 595 | 0.6 | $357.00 | Respond to Patty Kane e-mails re: witnesses and trial; review who we have deposition designations for |
| 01/17/2016 | JBE | 106 | 595 | 1.7 | $1,011.50 | Research consideration of potential future beneficiaries of Yasmin's reasonable accommodation |
| 01/18/2016 | AE | 106 | 390 | 0.9 | $351.00 | Editing draft opposition to motion to preclude Richardson |
| 01/18/2016 | AE | 106 | 390 | 0.6 | $234.00 | Reviewing Daniel F. Goldstein edits and e-mailing team re: opposition to motion to preclude Richardson |
| 01/18/2016 | DFG | 106 | 625 | 0.2 | $125.00 | Edit opposition to Montgomery County's Motion in Limine re: testimony of Temeko Richardson |
| 01/18/2016 | DFG | 106 | 625 | 0.1 | $62.50 | E-mails from/to A. Elia re: opposition to T. Richardson Motion in Limine |
| 01/18/2016 | DFG | 106 | 625 | 0.3 | $187.50 | Edit opposition to MIL on 508 and ex-ante |
| 01/19/2016 | AE | 106 | 390 | 3.8 | $1,482.00 | Researching and drafting edits to opposition to motion - Richardson |
| 01/19/2016 | AE | 106 | 390 | 0.5 | $195.00 | Meeting with Daniel F. Goldstein, Joseph B. Espo, and Barbara G. Thompkinson re: motion oppositions, exhibits, assignments, etc. |
| 01/19/2016 | BGT | 106 | 265 | 6.5 | $1,722.50 | Work on exhibit lists, witness lists, deposition excerpts; meeting with team re: trial prep and other trial prep matters |
| 01/19/2016 | DFG | 106 | 625 | 0.5 | $312.50 | Meet with B. Thompkinson, Joseph B. Espo, A, Elia re: trial prep tasks and status |
| 01/19/2016 | DFG | 106 | 625 | 0.3 | $187.50 | Revise additional voir dire in light of Judge Chasanow's comments at pretrial conference |
| 01/19/2016 | DFG | 106 | 625 | 0.1 | $62.50 | E-mail to T. Richardson re: status of Daubert challenge to her and scheduling of further witness prep |
| 01/19/2016 | DFG | 106 | 625 | 0.1 | $62.50 | E-mail to P. Kane with edited agreed voir dire question 21 to include a definition of blindness |
| 01/19/2016 | JBE | 106 | 595 | 0.1 | $59.50 | Edit opposition memo's on motion to bifurcate and sections 504 and 507 |
| 01/19/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Deposition designations issues |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC Document 426-3 Filed 10/27/21 Page 63 of 259
Time Through Jury Trial
Date Order
Baltimore Rates
Page 61 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/19/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Conference with Daniel F. Goldstein, Albert Elia and BGT re: list of trial assignments |
| 01/19/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Review two cases re: benefits to others for undue hardship analysis |
| 01/19/2016 | JBE | 106 | 595 | 1 | $595.00 | Look at County 311 website for maps Yasmin would use at work |
| 01/19/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Review revised voir dire |
| 01/19/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Pair witnesses with lawyers |
| 01/19/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Review County's latest designation changes |
| 01/20/2016 | AE | 106 | 390 | 2.6 | $1,014.00 | Editing and reviewing draft opposition to MIL - Richardson |
| 01/20/2016 | BGT | 106 | 265 | 2.8 | $742.00 | Finalize trial subpoenas; finalize deposition excerpt marked transcripts for Judge; call and e-mail with Leslie Ellis re: transcript from mock trial Reyazuddin testimony; arrange for payment of witnesses; conferences with Joseph B. Espo re: various; e-mail with process server re: service on Park |
| 01/20/2016 | BGT | 106 | 265 | 1.7 | $450.50 | Draft Line supplementing fact witness and deposition excerpts; draft supplemental fact witness list and deposition excerpt list; review letter to opposing counsel; edit trial |
| 01/20/2016 | BGT | 106 | 265 | 2 | $530.00 | Review and edit oppositions to motions in limine and proposed orders; finalize line filing supplemental witness list, deposition testimony and objections to same |
| 01/20/2016 | DFG | 106 | 625 | 0.2 | $125.00 | Edits to opposition to MIL re: T. Richardson |
| 01/20/2016 | DFG | 106 | 625 | 0.2 | $125.00 | One more round of edits to Opposition to Richardson MIL |
| 01/20/2016 | DFG | 106 | 625 | 2 | $1,250.00 | Prepare objections to Defendant's Second Amended Trial Exhibit List |
| 01/20/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Review exhibits |
| 01/20/2016 | JBE | 106 | 595 | 0.9 | $535.50 | Continue review of Plaintiff's proposed exhibits |
| 01/20/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Final fixes to Calderone deposition designations |
| 01/20/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Review Defendant's exhibits |
| 01/20/2016 | JBE | 106 | 595 | 0.1 | $59.50 | Review line and amendment to PTO |
| 01/20/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Check supplement to pretrial order, ok for filing |
| 01/21/2016 | AE | 106 | 390 | 0.5 | $195.00 | Reviewing e-mails and oppositions to motions |
| 01/21/2016 | BGT | 106 | 265 | 0.1 | $26.50 | Review proposed order |
| 01/21/2016 | BGT | 106 | 265 | 0.2 | $53.00 | Assemble exhibit to opposition to MIL re: Richardson; edit opposition |
| 01/21/2016 | BGT | 106 | 265 | 1.8 | $477.00 | Review oppositions to motions in limine and proposed orders and make final edits; review and edit objections to Defendants' exhibit list; draft proposed order |
| 01/21/2016 | BGT | 106 | 265 | 0.5 | $132.50 | Review and edit MIL re: other blind employees; conference with Joseph B. Espo re: filing of all oppositions and objections; final review of all filings |
| 01/21/2016 | BGT | 106 | 265 | 0.6 | $159.00 | Review and edits to additional voir dire; conferences with Joseph B. Espo and e-file same |
| 01/21/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Review edits to opposition to MIL re: other blind employees |
| 01/21/2016 | DFG | 106 | 625 | 0.2 | $125.00 | E-mails with T. Elder re: REDACTED |
| 01/21/2016 | DFG | 106 | 625 | 0.2 | $125.00 | Review edits to objections to Defendant's trial exhibits |
| 01/21/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Review Defendant's opposition to Heissner motion and demonstratives motion |
| 01/21/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Read and start editing Tim's memo re: other blind employees |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 62 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 01/21/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Watch video of Yasmin REDACTED |
| 01/21/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Draft letter re: supplemental legal authority |
| 01/21/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Fix voir dire for filing |
| 01/22/2016 | AE | 106 | 390 | 9 | $3,510.00 | Researching and drafting reply - demonstrative exhibits |
| 01/22/2016 | BGT | 106 | 265 | 0.4 | $106.00 | Review and edit letters to Judge Chasanow; double check prior filings re: use of color |
| 01/22/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Draft return of service |
| 01/22/2016 | DFG | 106 | 625 | 0.2 | $125.00 | Conference with Joseph B. Espo re: contents of trial notebook and e-mail to A. Elia with guidance on the reply re: demonstrative exhibits |
| 01/22/2016 | JBE | 106 | 595 | 1 | $595.00 | Discussion with Daniel F. Goldstein re: which memos to file a reply on; letter to Judge Chasanow telling her won't file reply on speculative testimony; proof letter with supplemental authority |
| 01/23/2016 | AE | 106 | 390 | 0.9 | $351.00 | Editing reply to opposition - demonstrative exhibits |
| 01/23/2016 | JBE | 106 | 595 | 2 | $1,190.00 | Work on Ricky Wright examination |
| 01/23/2016 | JBE | 106 | 595 | 1.6 | $952.00 | Prepare J. Long examination |
| 01/24/2016 | AE | 106 | 390 | 1.7 | $663.00 | Reviewing, editing, and e-mailing reply re: demonstrative exhibits |
| 01/24/2016 | DFG | 106 | 625 | 0.4 | $250.00 | Edits to reply on demonstrative exhibits |
| 01/24/2016 | DFG | 106 | 625 | 0.7 | $437.50 | Draft Heissner MIL reply |
| 01/24/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Edit demonstratives reply |
| 01/24/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Additional editing of demonstratives reply |
| 01/24/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Final edit of demonstratives reply, read Heissner reply |
| 01/25/2016 | DFG | 106 | 625 | 0.2 | $125.00 | Final edits to MIL reply on demonstratives |
| 01/25/2016 | JBE | 104 | 595 | 0.7 | $416.50 | Edit Ulrich MIL |
| 01/25/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Prepare exhibits for e-filing |
| 01/25/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Proof motions for e-filing |
| 01/25/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Start on opening |
| 01/26/2016 | AE | 106 | 390 | 0.4 | $156.00 | E-mailing re: equipment testing, client meetings, exhibits |
| 01/27/2016 | AE | 106 | 390 | 0.2 | $78.00 | Conference with Barbara G. Thompkinson re: documents for client |
| 01/27/2016 | BGT | 106 | 265 | 1 | $265.00 | Attempt to call court re: use of technology during trial; conference with Al Elia re: documents for Tim Elder; assemble exhibits and other documents for trial preparation |
| 01/27/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Assemble deposition clips to be made; conference with Joseph B. Espo re: same; e-mail to InData with same |
| 01/27/2016 | BGT | 106 | 265 | 0.2 | $53.00 | Call and e-mail with InData re: deposition clips; conference with Joseph B. Espo re: same |
| 01/27/2016 | DFG | 106 | 625 | 0.3 | $187.50 | Review Defendant's replies to MILs, its motion for reconsideration and its reply re: bifurcation |
| 01/27/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Review replies on Montgomery County's motions in limine; review motion to reconsider Motion in Limine re: testimony about other call centers |
| 01/27/2016 | JBE | 106 | 595 | 1.1 | $654.50 | Telephone call with Susan McPherson about opening |
| 01/27/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Opening statement |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 63 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/27/2016 | JBE | 106 | 595 | 0.1 | $59.50 | Begin figuring who will introduce which exhibits |
| 01/28/2016 | BGT | 106 | 265 | 0.1 | $26.50 | Download video clips |
| 01/28/2016 | JBE | 106 | 595 | 2.1 | $1,249.50 | Work on opening statement |
| 01/28/2016 | JBE | 106 | 595 | 0.1 | $59.50 | Opening statement |
| 01/28/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Opening |
| 01/28/2016 | JBE | 106 | 595 | 1.2 | $714.00 | Read Yasmin's deposition for opening material |
| 01/28/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Continue reading Hamm for opening statement material |
| 01/29/2016 | BGT | 106 | 265 | 4 | $1,060.00 | Gather documents and videos for testing at courthouse; to and from Greenbelt Courthouse; meet with courthouse tech experts to test laptops, internet, document camera and playing of videos; follow-up e-mail to court |
| 01/29/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Conference with Joseph B. Espo re: tasks still needed for trial; set up Yasmin's computer |
| 01/29/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Joseph B. Espo re: Street and Hamm re: service requests on the website |
| 01/29/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Review A. Elia e-mail re: technology test in courtroom and e-mail to T. Elder re: Yasmin prep |
| 01/29/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Opening statement |
| 01/29/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Insert Hamm information into opening statement |
| 01/29/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Work on opening statement |
| 01/29/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Work on opening |
| 01/29/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Opening statement |
| 01/30/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Review L. Ellis comments on REDACTED |
| 01/30/2016 | DFG | 106 | 625 | 5 | $3,125.00 | Prep REDACTED |
| 01/30/2016 | JBE | 106 | 595 | 3.3 | $1,963.50 | Mark up exhibit list to ID with which witness each will be introduced; review for redactions |
| 01/30/2016 | JBE | 106 | 595 | 0.6 | $357.00 | Finish exhibit review |
| 01/30/2016 | JBE | 106 | 595 | 2.1 | $1,249.50 | Prep with REDACTED, Tim and Dan |
| 01/31/2016 | JBE | 106 | 595 | 1.4 | $833.00 | Figure witness order; review Defendant's exhibits; review Ulrich pricing report |
| 01/31/2016 | JBE | 106 | 595 | 1.4 | $833.00 | Further exhibit review |
| 02/01/2016 | AE | 106 | 390 | 0.7 | $273.00 | Reviewing and e-mailing team re: CLB job offer e-mails and possible MIL |
| 02/01/2016 | AE | 106 | 390 | 0.3 | $117.00 | Conference with Joseph B. Espo re: transferring employee to outside employer as reasonable accommodation |
| 02/01/2016 | AE | 106 | 390 | 0.7 | $273.00 | Researching transfer to outside employer as reasonable accommodation |
| 02/01/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Load deposition video/clip files onto system |
| 02/01/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Edits to exhibit list; begin exhibit labels |
| 02/01/2016 | BGT | 106 | 265 | 1.3 | $344.50 | Work on exhibit list and exhibit tags; conference with Joseph B. Espo re: exhibits to be used |
| 02/01/2016 | JBE | 106 | 595 | 1 | $595.00 | Go through Defendant's objections to our exhibits |
| 02/02/2016 | AE | 106 | 390 | 2.4 | $936.00 | Meeting with Joseph B. Espo, Daniel F. Goldstein, and Barbara G. Thompkinson for part of the time re: witness order, exhibits, opening, and voir dire |
| 02/02/2016 | BGT | 106 | 265 | 0.2 | $53.00 | Assembly of exhibit tags and conference with Zharde re: same |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 64 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/02/2016 | BGT | 106 | 265 | 2.7 | $715.50 | Work with trainer to get clips to play on Trial Director; review training (N/C); meeting with Joseph B. Espo and Daniel F. Goldstein re: finalizing exhibits to be used at trial; e-mail with InData re: clips needed; work on preparing videos/exhibits |
| 02/02/2016 | DFG | 106 | 625 | 0.5 | $312.50 | Review mock jury questionnaire and review revised voir dire from Defendant |
| 02/02/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Telephone call with T. Richardson re: scheduling |
| 02/02/2016 | DFG | 106 | 625 | 2.4 | $1,500.00 | Reviewing Plaintiffs' trial exhibits and Defendant's revised voir dire |
| 02/02/2016 | JBE | 106 | 595 | 1.4 | $833.00 | Columbia Lighthouse for the Blind research |
| 02/02/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Rework opening statement |
| 02/02/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Check documents we produced; compare Tim's list of times REDACTED with previous discovery responses |
| 02/02/2016 | JBE | 106 | 595 | 2.4 | $1,428.00 | Meeting with Dan, Al and Barb (part of time) re: exhibits and voir dire |
| 02/03/2016 | AE | 106 | 390 | 0.8 | $312.00 | Revising and e-mailing re: jury instructions |
| 02/03/2016 | AE | 106 | 390 | 0.6 | $234.00 | Reviewing mock juror and Susan MacPherson comments |
| 02/03/2016 | BGT | 106 | 265 | 6.3 | $1,669.50 | Assembling exhibits, exhibit lists, and video |
| 02/03/2016 | DFG | 106 | 625 | 0.4 | $250.00 | Conference with Barbara G. Thompkinson and Joseph B. Espo re: Plaintiffs' exhibits |
| 02/03/2016 | DFG | 106 | 625 | 0.3 | $187.50 | Interview J. Rasmussen |
| 02/03/2016 | DFG | 106 | 625 | 0.3 | $187.50 | Interview of Sharon Maneki |
| 02/03/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Yasmin re: REDACTED |
| 02/03/2016 | JBE | 106 | 595 | 2.1 | $1,249.50 | Work on opening |
| 02/03/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Edit opening statement |
| 02/03/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Finish exhibits with Dan and Barb |
| 02/03/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Jury instruction research |
| 02/03/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Talk with Daniel F. Goldstein about REDACTED as witness |
| 02/03/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Edit opening statement; review exhibits for opening |
| 02/04/2016 | DFG | 106 | 625 | 0.1 | $62.50 | T. Elder re: prepping REDACTED |
| 02/04/2016 | JBE | 106 | 595 | 1.2 | $714.00 | Practice opening statement; meet with Tim |
| 02/04/2016 | JBE | 106 | 595 | 1.7 | $1,011.50 | Call R. Wright; (.2) deliver opening to Barbara G. Thompkinson (.6); review Calderone, Hesler and Aaron testimony |
| 02/04/2016 | JBE | 106 | 595 | 1.3 | $773.50 | Edit opening statement |
| 02/04/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Research jury instructions |
| 02/05/2016 | AE | 106 | 390 | 0.1 | $39.00 | Conference with Joseph B. Espo re: trial prep work |
| 02/05/2016 | AE | 106 | 390 | 1.5 | $585.00 | Meeting with Joseph B. Espo, Barbara G. Thompkinson, Tim Elder, and Daniel F. Goldstein (part) re: opening statement |
| 02/05/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Review Calderone deposition transcript and make sure exhibits in testimony to be used are included in trial exhibits |
| 02/05/2016 | DFG | 106 | 625 | 0.5 | $312.50 | Work on Temeko's direct |
| 02/05/2016 | DFG | 106 | 625 | 1.5 | $937.50 | Listen to JBE's opening and critique |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 65 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/05/2016 | DFG | 106 | 625 | 0.4 | $250.00 | Continue to prep for Temeko |
| 02/05/2016 | DFG | 106 | 625 | 1.5 | $937.50 | Prep of T. Richardson |
| 02/05/2016 | JBE | 106 | 595 | 1.3 | $773.50 | Prepare for opening; R. Wright e-mails |
| 02/05/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Check website, prep for opening |
| 02/05/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Give opening to Daniel F. Goldstein, Tim Elder, Albert Elia and Barbara G. Thompkinson; discussion afterwards |
| 02/05/2016 | JBE | 106 | 595 | 1.3 | $773.50 | Letter to Judge Chasanow re: voir dire; conference with Barbara G. Thompkinson re: exhibits and PACE |
| 02/05/2016 | JBE | 106 | 595 | 1 | $595.00 | Meet with Barb re: timeline |
| 02/06/2016 | BGT | 106 | 265 | 9.5 | $2,517.50 | Assemble witness files; assemble plaintiff's exhibits notebooks; conferences with Joseph B. Espo and Daniel F. Goldstein re:  trial prep matters; various other trial prep matters; work on videos/clips/deposition excerpts |
| 02/06/2016 | DFG | 106 | 625 | 5.5 | $3,437.50 | Prep client |
| 02/06/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Opposition to Motion to Reconsider ruling on Motion in Limine re: other call centers being accessible |
| 02/06/2016 | JBE | 106 | 595 | 1.1 | $654.50 | Review Judge's rulings on deposition testimony |
| 02/06/2016 | JBE | 106 | 595 | 2.5 | $1,487.50 | Wright direct; opening; monitor Yasmin prep |
| 02/06/2016 | JBE | 106 | 595 | 2.1 | $1,249.50 | Meet with Dan, Tim and Yasmin for testimony preparation |
| 02/06/2016 | JBE | 106 | 595 | 1.1 | $654.50 | Objections to new exhibits by Defendant.; pack and sort material for use at trial |
| 02/07/2016 | BGT | 106 | 265 | 9 | $2,385.00 | Review Court's ruling on excerpts; mark depositions with new excerpts; make video clips to be played at trial; finalize spreadsheet of Defendant's exhibits and Plaintiff's objections; finalize notebooks of Defendant's exhibits; various other trial prep matters; conferences with Joseph B. Espo re: pre-trial matters; draft e-mail to Patty Kane re: deposition excerpts |
| 02/07/2016 | DFG | 106 | 625 | 2.5 | $1,562.50 | Work in Richardson direct |
| 02/07/2016 | JBE | 106 | 595 | 2.2 | $1,309.00 | E-mail to Patty Kane, working on opening, review timeline |
| 02/07/2016 | JBE | 106 | 595 | 1.6 | $952.00 | Opening, send Hesler and Aaron depositions to Kane; get facts for federal financial assistance |
| 02/08/2016 | AE | 106 | 390 | 0.1 | $39.00 | Reviewing Susan MacPherson notes on jury selection |
| 02/08/2016 | BGT | 106 | 265 | 0.2 | $53.00 | Conferences with Judge Chasanow's chambers re: Yasmin visiting courtroom and conference call; e-mail to Joseph B. Espo, Daniel F. Goldstein, Albert Elia and Tim Elder re: same; calls with Tim Elder re: same |
| 02/08/2016 | BGT | 106 | 265 | 4.9 | $1,298.50 | Work on deposition clips and marking excerpts; e-mail to Joseph B. Espo with same; assemble new exhibits from defendant for notebook; update witness exhibit files; assemble items for trial |
| 02/08/2016 | BGT | 106 | 265 | 1 | $265.00 | Assemble final exhibits, materials and supplies for trial |
| 02/08/2016 | BGT | 106 | 265 | 1 | $265.00 | Work on video clips for trial |
| 02/08/2016 | DFG | 105 | 625 | 0.2 | $125.00 | Conference call with court |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 66 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/08/2016 | DFG | 106 | 625 | 2 | $1,250.00 | Participate in prepping REDACTED |
| 02/08/2016 | DFG | 106 | 625 | 0.5 | $312.50 | Orient REDACTED to courtroom |
| 02/08/2016 | DFG | 106 | 625 | 0.6 | $375.00 | Review T. Richardson material |
| 02/08/2016 | DFG | 106 | 625 | 1 | $625.00 | Travel to Greenbelt |
| 02/08/2016 | JBE | 106 | 595 | 2.1 | $1,249.50 | Trial preparation, meet with Tim, review opening, review now omitted Calderone exhibits; emails with Judge's chambers re: scheduling |
| 02/08/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Forward Calderone deposition to P. Kane; review S. MacPherson's edits to opening |
| 02/08/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Review P. Kane's new exhibit list; telephone call to Columbia Lighthouse for the Blind |
| 02/08/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Travel to Greenbelt |
| 02/08/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Telephone conference with all counsel and the judge |
| 02/08/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Meet with Yasmin and other counsel |
| 02/08/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Prep for hearing on motions in limine |
| 02/09/2016 | BGT | 106 | 265 | 0.5 | $132.50 | Work on tech issues in courtroom in preparation for trial |
| 02/09/2016 | BGT | 106 | 265 | 1.8 | $477.00 | Listen to and team meeting re: opening statement |
| 02/09/2016 | BGT | 106 | 265 | 4 | $1,060.00 | Work on video clips for trial |
| 02/09/2016 | BGT | 106 | 265 | 1 | $265.00 | Listen to and meeting with Joseph B. Espo re: opening statement |
| 02/09/2016 | DFG | 105 | 625 | 1.5 | $937.50 | Hearing on motions in limine |
| 02/09/2016 | DFG | 106 | 625 | 0.4 | $250.00 | Prepare for motions hearing |
| 02/09/2016 | DFG | 106 | 625 | 1.8 | $1,125.00 | Work with Joe on opening |
| 02/09/2016 | DFG | 106 | 625 | 1.6 | $1,000.00 | Prepping T. Richardson |
| 02/09/2016 | DFG | 106 | 625 | 1.7 | $1,062.50 | Working opening with Joseph B. Espo |
| 02/09/2016 | JBE | 105 | 595 | 1.5 | $892.50 | Motions hearing |
| 02/09/2016 | JBE | 106 | 595 | 1 | $595.00 | Prep for hearing |
| 02/09/2016 | JBE | 106 | 595 | 3.5 | $2,082.50 | Work on opening, deliver opening |
| 02/09/2016 | JBE | 106 | 595 | 1.8 | $1,071.00 | Practice opening with Daniel F. Goldstein, Tim, Al and Barb |
| 02/10/2016 | BGT | 106 | 265 | 1 | $265.00 | Work on video clips |
| 02/10/2016 | BGT | 107 | 265 | 7.5 | $1,987.50 | Attending trial |
| 02/10/2016 | DFG | 107 | 625 | 6.5 | $4,062.50 | Attending trial |
| 02/10/2016 | JBE | 107 | 595 | 7.5 | $4,462.50 | Trial and prep for opening during lunch  (1 hour) |
| 02/11/2016 | BGT | 107 | 265 | 7 | $1,855.00 | Attending trial |
| 02/11/2016 | DFG | 107 | 625 | 7 | $4,375.00 | Attending trial |
| 02/11/2016 | JBE | 106 | 595 | 1 | $595.00 | Review Wright examination |
| 02/11/2016 | JBE | 107 | 595 | 7 | $4,165.00 | Attending trial |
| 02/12/2016 | BGT | 107 | 265 | 7 | $1,855.00 | Attending trial |
| 02/12/2016 | DFG | 107 | 625 | 7 | $4,375.00 | Attending trial |
| 02/12/2016 | JBE | 107 | 595 | 7 | $4,165.00 | Attending trial |

Reyazuddin v. Montgomery County
Time Through Jury Trial
Date Order
Baltimore Rates
Page 67 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/14/2016 | JBE | 106 | 595 | 1.6 | $952.00 | Review Hamm and Calderone depositions/testimony; check exhibits for witnesses may not call |
| 02/14/2016 | JBE | 106 | 595 | 2 | $1,190.00 | Wright and Long preparation for direct |
| 02/15/2016 | BGT | 106 | 265 | 0.5 | $132.50 | Call and meeting with trial team |
| 02/15/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Meeting with Joseph B. Espo re: various trial prep matters |
| 02/15/2016 | BGT | 106 | 265 | 1.5 | $397.50 | Assemble witness files and trial exhibits for Daniel F. Goldstein witnesses; re-assemble witness files and exhibits for next day of trial; e-mail from Joseph B. Espo re: call with  Patty Kane |
| 02/15/2016 | BGT | 106 | 265 | 3 | $795.00 | Redact exhibits; make video clips; update exhibit list |
| 02/15/2016 | DFG | 106 | 625 | 0.5 | $312.50 | Conference with Joseph B. Espo, B. Thompkinson and T. Elder |
| 02/15/2016 | DFG | 106 | 625 | 0.8 | $500.00 | Prep REDACTED |
| 02/15/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Consultation with Joseph B. Espo re: present sense impression and witnesses re: emotional distress |
| 02/15/2016 | DFG | 106 | 625 | 0.3 | $187.50 | Prep REDACTED |
| 02/15/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Begin preparation for Street cross-examination |
| 02/15/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Conference with Daniel F. Goldstein, Barbara G. Thompkinson and Tim Elder re: trial issues |
| 02/15/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Conference with Barbara G. Thompkinson re: trial issues |
| 02/15/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Telephone call with Patty Kane re: Beach, Street and Kenney |
| 02/15/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Prep for Wright and Hamm |
| 02/15/2016 | JBE | 106 | 595 | 0.4 | $238.00 | New Westlaw search re: jury instructions on undue hardship |
| 02/15/2016 | JBE | 106 | 595 | 0.9 | $535.50 | Rework jury instruction; continue research |
| 02/15/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Recheck Calderone Exhibit. 50 & send around replacement |
| 02/16/2016 | BGT | 106 | 265 | 7.5 | $1,987.50 | Attending trial |
| 02/16/2016 | BGT | 106 | 265 | 1.5 | $397.50 | Work on trial prep matters |
| 02/16/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Telephone calls with REDACTED and REDACTED re: court delay |
| 02/16/2016 | DFG | 106 | 625 | 1 | $625.00 | Confer with co-counsel |
| 02/16/2016 | DFG | 106 | 625 | 0.4 | $250.00 | Review Uma docs |
| 02/16/2016 | DFG | 107 | 625 | 7.5 | $4,687.50 | Attending trial |
| 02/16/2016 | JBE | 106 | 595 | 1 | $595.00 | Conference with Daniel F. Goldstein, Tim Elder, Al Elia and Barb Thompkinson |
| 02/16/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Review interrogatory answers, review exhibits for Uma examination |
| 02/16/2016 | JBE | 107 | 595 | 7 | $4,165.00 | Attending trial |
| 02/17/2016 | AE | 106 | 390 | 1.4 | $546.00 | Editing and e-mailing re: draft jury instructions |
| 02/17/2016 | BGT | 106 | 265 | 3 | $795.00 | Various trial prep including meeting re: jury instructions; making video clips; locating exhibits |
| 02/17/2016 | BGT | 107 | 265 | 7 | $1,855.00 | Attending trial |
| 02/17/2016 | DFG | 106 | 625 | 1.2 | $750.00 | Work on jury instructions |
| 02/17/2016 | DFG | 106 | 625 | 1.6 | $1,000.00 | Prep for witness cross-examination |
| 02/17/2016 | DFG | 107 | 625 | 7 | $4,375.00 | Attending trial |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC  Document 426-3  Filed 10/27/21  Page 70 of 259
Time Through Jury Trial
Date Order
Baltimore Rates
Page 68 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 02/17/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Review Katherine Johnson deposition and exhibits |
| 02/17/2016 | JBE | 106 | 595 | 1 | $595.00 | Go over Judge's jury instructions |
| 02/17/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Prepare for Winborne |
| 02/17/2016 | JBE | 106 | 595 | 0.6 | $357.00 | Prepare for Street cross |
| 02/17/2016 | JBE | 107 | 595 | 7 | $4,165.00 | Attending trial |
| 02/18/2016 | AE | 106 | 390 | 1 | $390.00 | Conference with Joseph B. Espo, Barbara G. Thompkinson, Daniel F. Goldstein, and Tim Elder re: jury instructions and Heissner cross-examination |
| 02/18/2016 | AE | 106 | 390 | 2.5 | $975.00 | Research re: 504/intent/damages/reasonable accommodations, and maintenance costs of software accessibility |
| 02/18/2016 | BGT | 106 | 265 | 2 | $530.00 | Various trial preparation:  meeting with counsel, assembling clips and exhibits, e-mail with counsel |
| 02/18/2016 | BGT | 107 | 265 | 6.5 | $1,722.50 | Attending trial |
| 02/18/2016 | DFG | 106 | 625 | 2.5 | $1,562.50 | Work on Heissner cross-examination |
| 02/18/2016 | DFG | 107 | 625 | 6.5 | $4,062.50 | Attending trial |
| 02/18/2016 | JBE | 106 | 595 | 0.6 | $357.00 | Meet with trial team for jury instructions and Heissner cross-examination |
| 02/18/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Review e-mails for Heissner; work on jury instructions |
| 02/18/2016 | JBE | 107 | 595 | 6.5 | $3,867.50 | Attending trial |
| 02/19/2016 | BGT | 107 | 265 | 8.5 | $2,252.50 | Attending trial |
| 02/19/2016 | DFG | 107 | 625 | 9 | $5,625.00 | Attending trial and instructions conference |
| 02/19/2016 | JBE | 107 | 595 | 9 | $5,355.00 | Attending trial and instructions conference |
| 02/20/2016 | AE | 106 | 390 | 0.9 | $351.00 | Reviewing and e-mailing team re: jury instructions |
| 02/20/2016 | DFG | 106 | 625 | 8 | $5,000.00 | Work on closing |
| 02/20/2016 | DFG | 107 | 625 | 1.1 | $687.50 | Travel to Greenbelt |
| 02/20/2016 | JBE | 106 | 595 | 1.3 | $773.50 | Take care of notes and get information for Monday's cross-examination of Beach |
| 02/20/2016 | JBE | 106 | 595 | 1 | $595.00 | Subpoena Park, find process server, review verdict sheet |
| 02/21/2016 | AE | 106 | 390 | 2 | $780.00 | Meeting with Tim Elder, Daniel F. Goldstein, Joseph B. Espo, and Barbara G. Thompkinson (phone) re: Dan's closing |
| 02/21/2016 | BGT | 106 | 265 | 2.6 | $689.00 | Review and e-mail to Daniel F. Goldstein with documents; assemble full transcripts of clipped depositions; review trial lists from deputy; other trial prep |
| 02/21/2016 | DFG | 106 | 625 | 8 | $5,000.00 | Work on closing argument |
| 02/21/2016 | JBE | 106 | 595 | 1.1 | $654.50 | Research toolbar issue |
| 02/21/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Read Park deposition |
| 02/21/2016 | JBE | 106 | 595 | 4.6 | $2,737.00 | Review notes, telephone call with process server, prepare for Aaron cross-examination, review exhibits in evidence, prepare for Beach cross-examination |
| 02/21/2016 | JBE | 106 | 595 | 0.9 | $535.50 | Prepare for Park |
| 02/21/2016 | JBE | 106 | 595 | 1.2 | $714.00 | Argument and jury instructions |
| 02/22/2016 | BGT | 107 | 265 | 8 | $2,120.00 | Attending trial |

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/22/2016 | DFG | 107 | 625 | 8 | $5,000.00 | Attending trial |
| 02/22/2016 | DFG | 107 | 625 | 1 | $625.00 | Travel back to Baltimore |
| 02/22/2016 | JBE | 107 | 595 | 8 | $4,760.00 | Jury instruction conference, complete trial |
| 02/23/2016 | DFG | 107 | 625 | 4.8 | $3,000.00 | Awaiting verdict |
| 02/23/2016 | DFG | 107 | 625 | 2.6 | $1,625.00 | Travel to/from court |
| 02/23/2016 | JBE | 107 | 595 | 0.2 | $119.00 | Telephone call with court |
| 02/23/2016 | JBE | 107 | 595 | 2 | $1,190.00 | Wait for verdict, two phone calls with the court |
| 02/24/2016 | DFG | 107 | 625 | 2.6 | $1,625.00 | Travel to/from court |
| 02/24/2016 | JBE | 107 | 595 | 0.2 | $119.00 | Call with the court |
| 02/25/2016 | DFG | 100 | 625 | 0.2 | $125.00 | Read Withers v. Ringlein |
| 02/25/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Telephone conference with court re: question |
| 02/25/2016 | DFG | 107 | 625 | 0.8 | $500.00 | Court re: jury question |
| 02/25/2016 | DFG | 107 | 625 | 2.6 | $1,625.00 | Travel to/from court |
| 02/25/2016 | JBE | 100 | 595 | 1.2 | $714.00 | Start looking for a new Siebel expert for injunctive relief |
| 02/25/2016 | JBE | 107 | 595 | 0.8 | $476.00 | In court to answer question from jury |
| 02/26/2016 | DFG | 107 | 625 | 0.5 | $312.50 | Conference call re: jury note |
| 02/26/2016 | DFG | 107 | 625 | 0.8 | $500.00 | In court for verdict |
| 02/26/2016 | DFG | 107 | 625 | 1.3 | $812.50 | Travel to court |
| 02/26/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Telephone call with Sharon about research |
| 02/26/2016 | JBE | 106 | 595 | 0.2 | $119.00 | E-mail to Judge re: Withers opinion |
| 02/26/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Review new cases from Jean and forward to Judge |
| 02/26/2016 | JBE | 107 | 595 | 0.5 | $297.50 | Telephone call about note |
| 02/26/2016 | JBE | 107 | 595 | 0.8 | $476.00 | In court for verdict |
| | | | | **2261.7** | **$1,091,428.00** | **Totals** |

# EXHIBIT 1B

Reyazuddin v. Montgomery County
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 1 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 09/14/2015 | AE | 104 | 390 | 0.2 | $78.00 | Phone call with Matthias L. Niska re: Microsoft support for Internet Explorer in Windows 7 SP0 |
| 09/24/2015 | AE | 106 | 390 | 1.1 | $429.00 | Research and e-mail to Matthias L. Niska and Joseph B. Espo re: binding party to 30(b)(6) designee testimony |
| 09/25/2015 | AE | 106 | 390 | 1.2 | $468.00 | Research and draft e-mail to Matthias L. Niska and Joseph B. Espo re: binding county to designee testimony |
| 09/25/2015 | AE | 106 | 390 | 1.9 | $741.00 | Research re: limiting retraction of designee statements |
| 10/01/2015 | AE | 100 | 390 | 0.1 | $39.00 | Conversation with Matthias L. Niska re: disparate impact |
| 10/27/2015 | AE | 106 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo re: Motion in Limine to preclude introduction of funding |
| 10/27/2015 | AE | 106 | 390 | 0.4 | $156.00 | Conference with Matthias L. Niska re: MIL to preclude source of funding |
| 10/27/2015 | AE | 106 | 390 | 3.2 | $1,248.00 | Research re: MIL to preclude source of funding |
| 11/02/2015 | AE | 106 | 390 | 2 | $780.00 | Research and draft Motion in Limine re: NFB funding |
| 11/03/2015 | AE | 106 | 390 | 1.6 | $624.00 | Review opposition expert depositions |
| 11/03/2015 | AE | 106 | 390 | 0.2 | $78.00 | Meeting with Joseph B. Espo re: motions in limine and other pre-trial assignments |
| 11/10/2015 | AE | 106 | 390 | 2 | $780.00 | Review expert depositions and reports |
| 11/13/2015 | AE | 106 | 390 | 0.1 | $39.00 | Meeting with Dan Goldstein re: motions |
| 11/24/2015 | AE | 106 | 390 | 0.2 | $78.00 | Meeting with Dan Goldstein re: undue hardship |
| 11/30/2015 | AE | 106 | 390 | 0.3 | $117.00 | Research Motion in Limine re: limiting timing of undue hardship argument |
| 11/30/2015 | AE | 106 | 390 | 0.3 | $117.00 | Meeting with Dan Goldstein re: separating daubert hearing and voir dire in precluding expert |
| 11/30/2015 | AE | 106 | 390 | 1.2 | $468.00 | Research re: separating daubert and voir dire limitation of expert |
| 12/01/2015 | AE | 106 | 390 | 2.1 | $819.00 | Research re: two bites at expert via daubert and voir dire |
| 12/02/2015 | AE | 106 | 390 | 0.1 | $39.00 | E-mail Dan Goldstein, Joe Espo, and Tim Elder re: jury instructions |
| 12/02/2015 | AE | 106 | 390 | 1.3 | $507.00 | Review and e-mail Dan Goldstein, Joe Espo, and Tim Elder re: voir dire, jury instructions, and verdict form |
| 12/02/2015 | AE | 106 | 390 | 3.9 | $1,521.00 | Research and draft memo re: two bites at questioning expert |
| 12/04/2015 | AE | 106 | 390 | 0.7 | $273.00 | Draft and e-mail memo to Joe Espo, Dan Goldstein, & Tim Elder re: two bites at questioning expert |
| 12/06/2015 | AE | 106 | 390 | 0.2 | $78.00 | E-mail Dan Goldstein re: two bites memo |
| 12/08/2015 | AE | 106 | 390 | 0.9 | $351.00 | Conference call with Dan Goldstein, Joe Espo, Barbara Thompkinson, and Tim  Elder re: trial prep and pre-trial order status |
| 12/09/2015 | AE | 102 | 390 | 0.7 | $273.00 | Reviewing defendant's amended interrogatories and e-mailing thoughts to team |
| 12/09/2015 | AE | 106 | 390 | 2.4 | $936.00 | Researching admissibility of e-mails |
| 12/10/2015 | AE | 106 | 390 | 0.5 | $195.00 | Conference call with Daniel F. Goldstein, Joseph B. Espo, and Temeko Richardson |
| 12/10/2015 | AE | 106 | 390 | 3.3 | $1,287.00 | Research memo re: admissibility of e-mails |
| 12/11/2015 | AE | 106 | 390 | 0.5 | $195.00 | Draft and e-mail memo to Joseph B. Espo and Daniel F. Goldstein re: admissibility of e-mail |
| 12/11/2015 | AE | 106 | 390 | 0.6 | $234.00 | Meeting with Daniel F. Goldstein and Joseph B. Espo re: jury instructions |

Reyazuddin v. Montgomery County
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 2 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 12/16/2015 | AE | 106 | 390 | 1.4 | $546.00 | Conference call with Joseph B. Espo, Daniel F. Goldstein, Tim Elder, Barbara G. Thompkinson, and Susan McPherson re: mock trial prep |
| 12/16/2015 | AE | 106 | 390 | 4.1 | $1,599.00 | Researching additions to motions in limine |
| 12/17/2015 | AE | 106 | 390 | 1.5 | $585.00 | Research re: admissibility of undisclosed expert testimony |
| 12/18/2015 | AE | 106 | 390 | 0.2 | $78.00 | Conference with Joe Espo re: Park/Opus testimony/documents |
| 12/18/2015 | AE | 106 | 390 | 2.5 | $975.00 | Research re: preclusion of unidentified expert opinion testimony |
| 12/18/2015 | AE | 106 | 390 | 0.7 | $273.00 | E-mailing Joe Espo and Dan Goldstein re: Park/Opus |
| 12/19/2015 | AE | 106 | 390 | 0.6 | $234.00 | Reviewing Heissner deposition |
| 12/19/2015 | AE | 106 | 390 | 0.1 | $39.00 | E-mailing Tim Elder, Joe Espo, and Dan Goldstein re: internet access at courthouse |
| 12/21/2015 | AE | 106 | 390 | 0.3 | $117.00 | Reviewing PTO draft and e-mails |
| 12/21/2015 | AE | 106 | 390 | 0.3 | $117.00 | Reviewing draft pretrial summary |
| 12/28/2015 | AE | 106 | 390 | 0.6 | $234.00 | Reviewing edited Motion in Limine and draft cross examination of Brad Ulrich |
| 12/28/2015 | AE | 106 | 390 | 0.6 | $234.00 | Drafting Motion in Limine re: testimony without basis |
| 12/29/2015 | AE | 106 | 390 | 1.6 | $624.00 | Drafting Motion in Limine re: testimony without basis |
| 01/04/2016 | AE | 106 | 390 | 0.3 | $117.00 | Conference with Joseph B. Espo re: Heissner motion in limine |
| 01/04/2016 | AE | 106 | 390 | 1.3 | $507.00 | Conference call with Daniel F. Goldstein, Joseph B. Espo, Barbara G. Thompkinson, and opposing counsel |
| 01/04/2016 | AE | 106 | 390 | 0.8 | $312.00 | Researching Heissner Motion in Limine |
| 01/04/2016 | AE | 106 | 390 | 1.9 | $741.00 | Researching and e-mailing Daniel F. Goldstein re: limiting Heissner testimony |
| 01/05/2016 | AE | 106 | 390 | 0.2 | $78.00 | Conference with Tim Elder re: REDACTED |
| 01/05/2016 | AE | 106 | 390 | 6.3 | $2,457.00 | Researching and drafting Motion in Limine to limit Heissner testimony |
| 01/06/2016 | AE | 106 | 390 | 1.7 | $663.00 | Drafting Motion in Limine to limit Heissner testimony |
| 01/06/2016 | AE | 106 | 390 | 0.1 | $39.00 | Reviewing edited Heissner Motion in Limine |
| 01/15/2016 | AE | 106 | 390 | 0.2 | $78.00 | Reviewing draft opposition to Motion in Limine on section 504 & 507 |
| 01/15/2016 | AE | 106 | 390 | 2.6 | $1,014.00 | Researching opposition to Motion in Limine re: Temeko Richardson |
| 01/16/2016 | AE | 106 | 390 | 0.2 | $78.00 | Reviewing and e-mailing re: opposing MIL - bifurcation |
| 01/16/2016 | AE | 106 | 390 | 0.4 | $156.00 | Researching opposition to MIL - Richardson |
| 01/17/2016 | AE | 106 | 390 | 4.1 | $1,599.00 | Drafting opposition to MIL - Richardson |
| 01/18/2016 | AE | 106 | 390 | 0.9 | $351.00 | Editing draft opposition to motion to preclude Richardson |
| 01/18/2016 | AE | 106 | 390 | 0.6 | $234.00 | Reviewing Daniel F. Goldstein edits and e-mailing team re: opposition to motion to preclude Richardson |
| 01/19/2016 | AE | 106 | 390 | 3.8 | $1,482.00 | Researching and drafting edits to opposition to motion - Richardson |
| 01/19/2016 | AE | 106 | 390 | 0.5 | $195.00 | Meeting with Daniel F. Goldstein, Joseph B. Espo, and Barbara G. Thompkinson re: motion oppositions, exhibits, assignments, etc. |
| 01/20/2016 | AE | 106 | 390 | 2.6 | $1,014.00 | Editing and reviewing draft opposition to MIL - Richardson |
| 01/21/2016 | AE | 106 | 390 | 0.5 | $195.00 | Reviewing e-mails and oppositions to motions |
| 01/22/2016 | AE | 106 | 390 | 9 | $3,510.00 | Researching and drafting reply - demonstrative exhibits |

Reyazuddin v. Montgomery County

Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 75 of 259

Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 3 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/23/2016 | AE | 106 | 390 | 0.9 | $351.00 | Editing reply to opposition - demonstrative exhibits |
| 01/24/2016 | AE | 106 | 390 | 1.7 | $663.00 | Reviewing, editing, and e-mailing reply re: demonstrative exhibits |
| 01/26/2016 | AE | 106 | 390 | 0.4 | $156.00 | E-mailing re: equipment testing, client meetings, exhibits |
| 01/27/2016 | AE | 106 | 390 | 0.2 | $78.00 | Conference with Barbara G. Thompkinson re: documents for client |
| 02/01/2016 | AE | 106 | 390 | 0.7 | $273.00 | Reviewing and e-mailing team re: CLB job offer e-mails and possible MIL |
| 02/01/2016 | AE | 106 | 390 | 0.3 | $117.00 | Conference with Joseph B. Espo re: transferring employee to outside employer as reasonable accommodation |
| 02/01/2016 | AE | 106 | 390 | 0.7 | $273.00 | Researching transfer to outside employer as reasonable accommodation |
| 02/02/2016 | AE | 106 | 390 | 2.4 | $936.00 | Meeting with Joseph B. Espo, Daniel F. Goldstein, and Barbara G. Thompkinson for part of the time re: witness order, exhibits, opening, and voir dire |
| 02/03/2016 | AE | 106 | 390 | 0.8 | $312.00 | Revising and e-mailing re: jury instructions |
| 02/03/2016 | AE | 106 | 390 | 0.6 | $234.00 | Reviewing mock juror and Susan MacPherson comments |
| 02/05/2016 | AE | 106 | 390 | 0.1 | $39.00 | Conference with Joseph B. Espo re: trial prep work |
| 02/05/2016 | AE | 106 | 390 | 1.5 | $585.00 | Meeting with Joseph B. Espo, Barbara G. Thompkinson, Tim Elder, and Daniel F. Goldstein (part) re: opening statement |
| 02/08/2016 | AE | 106 | 390 | 0.1 | $39.00 | Reviewing Susan MacPherson notes on jury selection |
| 02/17/2016 | AE | 106 | 390 | 1.4 | $546.00 | Editing and e-mailing re: draft jury instructions |
| 02/18/2016 | AE | 106 | 390 | 1 | $390.00 | Conference with Joseph B. Espo, Barbara G. Thompkinson, Daniel F. Goldstein, and Tim Elder re: jury instructions and Heissner cross-examination |
| 02/18/2016 | AE | 106 | 390 | 2.5 | $975.00 | Research re: 504/intent/damages/reasonable accommodations, and maintenance costs of software accessibility |
| 02/20/2016 | AE | 106 | 390 | 0.9 | $351.00 | Reviewing and e-mailing team re: jury instructions |
| 02/21/2016 | AE | 106 | 390 | 2 | $780.00 | Meeting with Tim Elder, Daniel F. Goldstein, Joseph B. Espo, and Barbara G. Thompkinson (phone) re: Dan's closing |
| | AE Total | | | 104.1 | $40,599.00 | |
| 02/15/2012 | AL | 102 | 240 | 0.1 | $24.00 | Conference with Barbara G. Thompkinson re: indexing documents received from Montgomery County |
| 02/15/2012 | AL | 102 | 240 | 0.9 | $216.00 | Review and index documents received from Montgomery County |
| 02/16/2012 | AL | 102 | 240 | 1.1 | $264.00 | Review and continue to index documents from Montgomery County |
| 02/17/2012 | AL | 102 | 240 | 1.4 | $336.00 | Review and continue to index documents (email threads) received from Montgomery County (26A - pp. 834-850) |
| 02/17/2012 | AL | 102 | 240 | 0.4 | $96.00 | Conference with Barbara G. Thompkinson re: flagging "hot documents" or issues in document index (.1); review previously indexed documents for issues (.3) |
| 02/20/2012 | AL | 102 | 240 | 3.8 | $912.00 | Review and index documents (e-mail threads) from Montgomery County (Bate stamp 850-929) |
| 02/24/2012 | AL | 102 | 240 | 1.7 | $408.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 930-970) |
| 02/27/2012 | AL | 102 | 240 | 2.2 | $528.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 971 to 1006) |

Reyazuddin v. Montgomery County
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 4 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/28/2012 | AL | 102 | 240 | 0.7 | $168.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1006 to 1015) |
| 02/29/2012 | AL | 102 | 240 | 1.5 | $360.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1015 to 1044) |
| 03/01/2012 | AL | 102 | 240 | 2.6 | $624.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1072 to 1126) |
| 03/02/2012 | AL | 102 | 240 | 2.5 | $600.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1127-1264) |
| 03/05/2012 | AL | 102 | 240 | 3.6 | $864.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1265 to 1390) |
| 03/06/2012 | AL | 102 | 240 | 5 | $1,200.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1391 to 1459) |
| 03/07/2012 | AL | 102 | 240 | 2.2 | $528.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1460 to 1673) |
| 03/13/2012 | AL | 102 | 240 | 0.2 | $48.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1673 to 1680) |
| 03/14/2012 | AL | 102 | 240 | 1.2 | $288.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1680 to 1710) |
| 03/15/2012 | AL | 102 | 240 | 1.4 | $336.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1701 to 1731) |
| 04/02/2012 | AL | 102 | 240 | 0.3 | $72.00 | Review and index documents from Montgomery County (e-mail threads); correct name of document |
| 04/02/2012 | AL | 103 | 240 | 2.8 | $672.00 | Gather documents for Joseph B. Espo for Jennifer Long and Muriel Hesler depositions (2.7); conference with Barbara G. Thompkinson re: same (.1) |
| 05/01/2014 | AL | 111 | 240 | 0.9 | $216.00 | Reprint exhibits for joint record extract (.8); conference with Joseph B. Espo re: same (.1) |
| 05/02/2014 | AL | 111 | 240 | 1.7 | $408.00 | Conference with Joseph B. Espo re: pulling exhibits for joint record extract (.1); pull and print more exhibits (1.4); conference with Elizabeth Suero re: same |
| 05/05/2014 | AL | 111 | 240 | 0.2 | $48.00 | Verify exhibits requested by Joseph B. Espo are all printed and compare both piles in office |
| | AL Total | | | 38.4 | $9,216.00 | |
| 04/13/2011 | BGT | 101 | 265 | 0.6 | $159.00 | Read complaint; research federal funding to Montgomery County Department of Health and Human Services |
| 06/08/2011 | BGT | 100 | 265 | 0.9 | $238.50 | Search for accessibility guide for Siebel public sector 8.0 |
| 10/03/2011 | BGT | 102 | 265 | 1.8 | $477.00 | Review documents received per FOIA request; compile list of vendors/contractors for MC311 Call Center and e-mail to Joseph B. Espo re: same; e-mail from Joseph B. Espo re: subpoenas |
| 10/04/2011 | BGT | 102 | 265 | 1.7 | $450.50 | Draft Subpoenas to providers of software and support to Montgomery County 311 Center; draft Notices of Service and list of documents to be produced; edits to list; conference with Joseph B. Espo re: subpoenas and service; bates label documents |
| 10/07/2011 | BGT | 102 | 265 | 0.1 | $26.50 | Call with process server re: service of subpoenas |
| 10/10/2011 | BGT | 102 | 265 | 1 | $265.00 | Re-issue subpoenas to software/consultant contractors for Montgomery County; letters to same; notice of service; call with process server |
| 10/13/2011 | BGT | 102 | 265 | 1.7 | $450.50 | Serve two document subpoenas; research resident agent for Data Networks; calls with process server and conference with Joseph B. Espo re: same |
| 10/17/2011 | BGT | 102 | 265 | 0.3 | $79.50 | Drafts Returns of Service; call with Powersolv |
| 10/19/2011 | BGT | 102 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo and Elizabeth Suero re: interrogatories |
| 10/20/2011 | BGT | 102 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo re: documents received from Powersolv |

Reyazuddin v. Montgomery County
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 5 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 10/21/2011 | BGT | 102 | 265 | 1.4 | $371.00 | Review documents produced by Powersolv; review documents produced by Montgomery County and compare to Powersolv documents; draft letter to Powersolv re: documents produced; e-mail to and from Joseph B. Espo re same; edits to letter |
| 10/26/2011 | BGT | 102 | 265 | 1 | $265.00 | Draft answers to interrogatories; review complaint and file; conference with Joseph B. Espo re: answers to interrogatories |
| 11/03/2011 | BGT | 102 | 265 | 0.1 | $26.50 | Call from Parshwa Jain at Powersolv re: documents responsive to subpoena |
| 11/07/2011 | BGT | 102 | 265 | 0.6 | $159.00 | Call with CNSI; review Montgomery County documents on CNSI and conference with Joseph B. Espo re: same; bates label additional documents received from Powersolv and letter from CNSI |
| 11/08/2011 | BGT | 102 | 265 | 0.2 | $53.00 | Review documents from Data Networks; conference with Joseph B. Espo re: same |
| 11/09/2011 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail from and to Joseph B. Espo re: discovery requests |
| 11/11/2011 | BGT | 102 | 265 | 2 | $530.00 | Calls with Ms., Reyazuddin re: REDACTED; conference with Joseph B. Espo re: answers to interrogatories |
| 11/15/2011 | BGT | 104 | 265 | 0.1 | $26.50 | Get cases from Lexis |
| 11/16/2011 | BGT | 102 | 265 | 0.6 | $159.00 | Review and edits to Answers to Interrogatories; attempts to call Ms. Reyazuddin; e-mail to and call with Joseph B. Espo re: same |
| 11/18/2011 | BGT | 102 | 265 | 0.1 | $26.50 | Review and edits to Answers to Interrogatories |
| 11/22/2011 | BGT | 102 | 265 | 0.5 | $132.50 | Review and label documents; update document log |
| 12/06/2011 | BGT | 102 | 265 | 1.7 | $450.50 | Review records received; review emails re: subpoenaed documents; review pleadings re: subpoenaed documents; update document log; attempt to call DLT Solutions regarding subpoena for documents; review newly produced documents; ready documents for production |
| 12/07/2011 | BGT | 102 | 265 | 0.2 | $53.00 | Finish documents for production; letter to Kane with documents |
| 12/08/2011 | BGT | 102 | 265 | 0.5 | $132.50 | Locate information on Opus Management Group; locate contact information for John Park and Mark Damjan; draft subpoena and letter to John Park; conference with Joseph B. Espo re: subpoena, service and contact information |
| 12/09/2011 | BGT | 102 | 265 | 0.1 | $26.50 | Draft subpoena to Opus and notice of service |
| 12/13/2011 | BGT | 102 | 265 | 0.2 | $53.00 | Review documents from DLT; ready for production and e-mail to Joseph B. Espo re: same |
| 12/14/2011 | BGT | 102 | 265 | 0.5 | $132.50 | Ready DLT Solutions documents for production and draft letter to Kane (.4); conference with Joseph B. Espo re: documents from DLT (.1) |
| 12/15/2011 | BGT | 102 | 265 | 0.1 | $26.50 | Call with process server re: affidavit of service and conference with Elizabeth Suero re: same |
| 12/28/2011 | BGT | 102 | 265 | 0.1 | $26.50 | Update document log |
| 01/13/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo re: documents produced by vendors; review document log and email to Joseph B. Espo re: documents produced |
| 01/25/2012 | BGT | 102 | 265 | 0.4 | $106.00 | Ready documents for re-production as privileged and confidential |
| 01/31/2012 | BGT | 100 | 265 | 0.4 | $106.00 | Review BGL Bills and create summary of bills |
| 01/31/2012 | BGT | 102 | 265 | 0.6 | $159.00 | Review Array documents; update document log; phone conference with David Ashman re: opening documents produced by Avaya; load documents onto system file |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC Document 426-3 Filed 10/27/21 Page 78 of 259
Time through Jury Trial
By Timekeeper
Baltimore Rates
Page 6 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 02/01/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Review additional documents from Array |
| 02/03/2012 | BGT | 102 | 265 | 1.4 | $371.00 | Calls with Oracle re: accessing documents produced; access documents and ready for production; ready additional Avaya documents for production; letter to opposing counsel with Avaya and Oracle documents |
| 02/10/2012 | BGT | 102 | 265 | 0.5 | $132.50 | Review documents produced by Montgomery County and e-mail to Joseph B. Espo re: same |
| 02/11/2012 | BGT | 102 | 265 | 7.5 | $1,987.50 | Review and index documents received from Montgomery County |
| 02/12/2012 | BGT | 102 | 265 | 6 | $1,590.00 | Review and index documents received from Montgomery County |
| 02/15/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Conference with Angela Lima re: indexing documents |
| 02/21/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Assemble documents for expert |
| 03/20/2012 | BGT | 102 | 265 | 1.3 | $344.50 | Review and index documents produced by Montgomery County |
| 03/21/2012 | BGT | 102 | 265 | 0.9 | $238.50 | Review and index documents produced by Montgomery County |
| 03/22/2012 | BGT | 102 | 265 | 2.8 | $742.00 | Review and index documents from Montgomery County |
| 03/30/2012 | BGT | 103 | 265 | 1.7 | $450.50 | Gather documents for Joseph B. Espo for Marsha Aaron deposition |
| 04/02/2012 | BGT | 103 | 265 | 0.1 | $26.50 | Conference with Angela Lima re: assembling documents for depositions |
| 04/02/2012 | BGT | 103 | 265 | 1 | $265.00 | Review and assemble documents for Hesler deposition |
| 04/03/2012 | BGT | 103 | 265 | 3.4 | $901.00 | Finish review and assembly of documents for depositions |
| 04/09/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Review documents from client; conference with Joseph B. Espo re: documents from client and response to document request |
| 04/17/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Attempt to review new discovery; e-mail to Joseph B. Espo re: same |
| 04/24/2012 | BGT | 102 | 265 | 0.5 | $132.50 | Review Reyazuddin documents and prepare same for production; edits to Response to Request for Production |
| 04/25/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Prepare documents for production; conference with Joseph B. Espo re: same |
| 04/27/2012 | BGT | 102 | 265 | 0.4 | $106.00 | Calls with and e-mail from Priscilla Shannon re: exhibit 35; attempt to open exhibit; e-mail from Shannon with exhibit; conference call with Joseph B. Espo and Oracle expert Temeko |
| 04/30/2012 | BGT | 102 | 265 | 0.2 | $53.00 | Update document log |
| 04/30/2012 | BGT | 102 | 265 | 0.2 | $53.00 | Review and load documents produced by Array and County |
| 05/02/2012 | BGT | 100 | 265 | 0.6 | $159.00 | Finish research and spreadsheet of accessible call centers and e-mail to Joseph B. Espo re: same; e-mail to Joseph B. Espo with additional information on accessible call centers |
| 05/25/2012 | BGT | 100 | 265 | 0.1 | $26.50 | Update fee spreadsheet |
| 05/25/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Review, label and save documents from client |
| 05/30/2012 | BGT | 102 | 265 | 0.2 | $53.00 | Edit a draft expert report to send to Temeko Richardson |
| 06/07/2012 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail Temeko Richardson Call Center job description |
| 06/08/2012 | BGT | 108 | 265 | 1.5 | $397.50 | Conference with Jan E. Mahar re: fee spreadsheet; edits to fee spreadsheet; create new expenses spreadsheet |
| 06/11/2012 | BGT | 100 | 265 | 0.9 | $238.50 | Work on fee spreadsheet |
| 06/13/2012 | BGT | 102 | 265 | 0.2 | $53.00 | Conference with Joseph B. Espo re: sending flash drive to Temeko Richardson; letter to Temeko Richardson |

Reyazuddin v. Montgomery County
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 7 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 06/15/2012 | BGT | 102 | 265 | 0.1 | $26.50 | E-mails to and from Deborah Miller at Oracle re: notice of deposition; conference with Joseph B. Espo re: same |
| 06/15/2012 | BGT | 103 | 265 | 0.1 | $26.50 | E-mails to Oracle counsel re: dates for 30(b)(6) deposition |
| 06/20/2012 | BGT | 102 | 265 | 0.2 | $53.00 | Review deposition transcripts and upload same |
| 07/10/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Load additional documents produced by County |
| 07/10/2012 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail from Temeko Richardson re: review of findings and emails and conference with Joseph B. Espo re: same |
| 07/16/2012 | BGT | 100 | 265 | 0.4 | $106.00 | Assemble cv, bills, retainer agreement and list of documents sent to Temeko Richardson; conference with Joseph B. Espo re: same |
| 07/17/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Label documents for production; e-mail to Patty Kane with documents |
| 07/19/2012 | BGT | 102 | 265 | 0.6 | $159.00 | Assemble exhibits for Richardson report |
| 07/25/2012 | BGT | 100 | 265 | 0.6 | $159.00 | Conference call with Joseph B. Espo and Temeko Richardson re: expert report; |
| 07/30/2012 | BGT | 100 | 265 | 0.1 | $26.50 | E-mail to Temeko Richardson re: report |
| 07/31/2012 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail to Patty Kane with Richardson billing statements |
| 08/24/2012 | BGT | 102 | 265 | 0.2 | $53.00 | Review disks of documents from Oracle; attempt to call Katrina Garibaldi re: documents on disk |
| 08/29/2012 | BGT | 102 | 265 | 0.2 | $53.00 | Emails with Katrina Garibaldi re: documents produced by Oracle; attempt to contact Stefen Glomazic re: deposing Mark Damjan |
| 08/29/2012 | BGT | 102 | 265 | 1.2 | $318.00 | Extract and combine documents produced by Oracle; emails with Katrina Garibaldi of Oracle |
| 08/29/2012 | BGT | 103 | 265 | 0.1 | $26.50 | E-mail to Patty Kane re: Hamm deposition |
| 09/12/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Continue review and indexing of documents produced by county |
| 09/12/2012 | BGT | 103 | 265 | 0.1 | $26.50 | Attempt to call Stefan Glomazic re: OPUS witness depositions |
| 09/13/2012 | BGT | 102 | 265 | 0.7 | $185.50 | Review and indexing of documents produced by Montgomery County |
| 09/13/2012 | BGT | 103 | 265 | 0.1 | $26.50 | Call from Stefan Glomazic re: waiving service of deposition subpoenas for Mark Damjan and John Park and scheduling their depositions |
| 09/20/2012 | BGT | 100 | 265 | 0.5 | $132.50 | Update fee spreadsheet; assemble copies of BGL invoices; e-mail to Joseph B. Espo re: same |
| 09/21/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Ready Oracle documents for production |
| 09/21/2012 | BGT | 103 | 265 | 0.4 | $106.00 | Conference with and e-mail from Joseph B. Espo re: scheduling depositions; draft deposition notices of 30(b)(6) witness for Montgomery County and for Leslie Hamm; draft notices of service |
| 09/24/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Letter and DVD to Patti Kane with additional Oracle documents and e-mail to Joseph B. Espo re: same; e-mail to and from Joseph B. Espo re: court reporter for deposition; e-mail to Katrina Garibaldi re: same |
| 09/27/2012 | BGT | 103 | 265 | 0.1 | $26.50 | Attempt to call Stefan Glomaciz re: scheduling depositions of Damjan and Park and e-mail to Joseph B. Espo re: same |

Reyazuddin v. Montgomery County
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 8 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 09/28/2012 | BGT | 102 | 265 | 0.6 | $159.00 | Assemble Oracle documents for Joseph B. Espo; supplemental documents from Montgomery County |
| 10/01/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Conference with and e-mail from Joseph B. Espo re: documents for expert; assemble documents produced by Montgomery County to send to expert; letter to expert |
| 10/03/2012 | BGT | 102 | 265 | 0.4 | $106.00 | Conference call with Joseph B. Espo and expert Temeko Richardson |
| 10/05/2012 | BGT | 103 | 265 | 0.1 | $26.50 | Call with court reporter re: names in deposition; e-mail from court reporter and to Joseph B. Espo with deposition |
| 10/09/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Review Ulrich report and save |
| 10/15/2012 | BGT | 100 | 265 | 0.1 | $26.50 | E-mails with Joseph B. Espo and Jan E. Mahar re: September bill |
| 10/16/2012 | BGT | 100 | 265 | 0.1 | $26.50 | Update spreadsheet of expenses/fees and e-mail to Joseph B. Espo re: same |
| 10/23/2012 | BGT | 103 | 265 | 0.1 | $26.50 | Attempt to call Stefan Glomazic at Opus re: Park deposition |
| 10/25/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo re: drafting request for admissions; conference with Joseph B. Espo re: new Oracle disk for Patti Kane |
| 10/25/2012 | BGT | 103 | 265 | 0.3 | $79.50 | Draft Amended Notice of Deposition, Amended Subpoena and Notice of Service; call with Glomazic re: changing date of Park deposition |
| 10/26/2012 | BGT | 102 | 265 | 0.4 | $106.00 | Re-produce disk of Oracle documents; call with Priscilla at Patti Kane's office re: picking up disk |
| 10/26/2012 | BGT | 102 | 265 | 0.2 | $53.00 | Attempts to call Temeko Richardson and emails with Joseph B. Espo re: same; E-mail from Temeko Richardson with report; call with Joseph B. Espo re: same |
| 11/05/2012 | BGT | 102 | 265 | 1 | $265.00 | Begin drafting requests for admissions |
| 11/06/2012 | BGT | 102 | 265 | 1.8 | $477.00 | Finish research on federal funding to Montgomery County departments; finish research on calls to County departments handled by the 311 call center; finish initial draft of requests for admissions and conference with and e-mail to Joseph B. Espo re: same |
| 11/07/2012 | BGT | 102 | 265 | 0.2 | $53.00 | Edits to requests for admissions; research FY time frame; conference with Joseph B. |
| 11/30/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Assemble documents for Joseph B. Espo for deposition |
| 12/04/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Review discovery from plaintiff |
| 12/04/2012 | BGT | 102 | 265 | 0.5 | $132.50 | Begin work on responses to Montgomery County's discovery; e-mail and call with Joseph B. Espo re: same |
| 12/04/2012 | BGT | 102 | 265 | 0.5 | $132.50 | Work on requests for admissions |
| 12/05/2012 | BGT | 103 | 265 | 0.3 | $79.50 | Review documents in preparation for deposition |
| 12/06/2012 | BGT | 100 | 265 | 0.8 | $212.00 | Look for Anne Taylor cv; call to NFB re: Anne Taylor cv; conference with Elizabeth Suero and Joseph B. Espo re: arrangements for California trip for Joseph B. Espo; re-organize and assemble exhibits; e-mail from NFB with Taylor cv and e-mail to Joseph B. Espo re: same; work on discovery responses and conference with Joseph B. Espo re: same; attempt to call client re: discovery responses |

Reyazuddin v. Montgomery County
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 9 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 12/07/2012 | BGT | 102 | 265 | 0.6 | $159.00 | Conference with Joseph B. Espo re: latest bill from Temeko Richardson; review County's Responses to First Requests for Admissions; draft letter to Patty Kane sending supplement to expert designation and re: Response to Request for Admission; conference with Joseph B. Espo re: County's Requests for Admissions; edits to Responses to Requests for Admissions; call with Yasmin Reyazuddin re: REDACTED and e-mail to Joseph B. Espo re: same |
| 12/07/2012 | BGT | 103 | 265 | 0.1 | $26.50 | Gather documents for Oracle deposition |
| 12/10/2012 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail to Joseph B. Espo with letter and documents sent to Patty Kane |
| 12/11/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Work on responses to requests for admissions |
| 12/11/2012 | BGT | 102 | 265 | 0.5 | $132.50 | Review new documents produced by County and emails with Joseph B. Espo re: same |
| 12/12/2012 | BGT | 102 | 265 | 0.5 | $132.50 | Work on discovery responses; e-mail to Joseph B. Espo re: same |
| 12/17/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Conference with Joseph B. Espo re: discovery responses; edits to same; |
| 12/18/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Removed privileged documents from documents produced by Oracle |
| 12/19/2012 | BGT | 100 | 265 | 0.8 | $212.00 | Update spreadsheet of billing totals and review bills and spreadsheet for accuracy; review Richardson bills produced and conference with Joseph B. Espo re; same; update spreadsheet of Richardson bills |
| 12/26/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Review portion of Montgomery County budget and conference with Joseph B. Espo re: same; assemble and format Richardson statements for production; letter to Patti Kane with additional documents |
| 01/08/2013 | BGT | 102 | 265 | 0.1 | $26.50 | E-mails with court reporter re: Wallack deposition exhibits; viewed new DVD with Wallack video |
| 01/08/2013 | BGT | 102 | 265 | 0.4 | $106.00 | Assemble exhibits from court reporter from Wallack deposition and ready for production to opposing counsel; letter to Patricia Kane with exhibits |
| 01/09/2013 | BGT | 102 | 265 | 0.2 | $53.00 | Load Wallach deposition |
| 01/23/2013 | BGT | 100 | 265 | 0.2 | $53.00 | Review quarterly fee letters sent; conference with Joseph B. Espo re: missing fee letters |
| 01/28/2013 | BGT | 100 | 265 | 0.2 | $53.00 | Fee letter; e-mail to Loren Patterson re: January bill |
| 02/18/2013 | BGT | 102 | 265 | 0.4 | $106.00 | Proof and edit supplemental answers to interrogatories |
| 03/18/2013 | BGT | 104 | 265 | 0.7 | $185.50 | Proof and edim memo in support of motion to strike and assemble exhibits; conference with Elizabeth Suero re: exhibits and edits to memo |
| 04/12/2013 | BGT | 102 | 265 | 0.2 | $53.00 | E-mail with Elizabeth Suero re: e-mail and transcript from court reporter for Ulrich deposition; redact e-mail for production |
| 04/16/2013 | BGT | 104 | 265 | 1.5 | $397.50 | Get cases cited in County's Motion to Dismiss; e-mail to Anthony May and Mary Fernandez re: same |
| 04/16/2013 | BGT | 104 | 265 | 1.1 | $291.50 | Finish compiling cases cited in County's Motion for Summary Judgment |
| 04/22/2013 | BGT | 104 | 265 | 1.9 | $503.50 | Read County's motion for summary judgment and review facts and citations; research federal funding to call centers |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC  Document 426-3  Filed 10/27/21  Page 82 of 259
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 10 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 04/23/2013 | BGT | 104 | 265 | 1.6 | $424.00 | E-mail with counsel re: response to Motion for Summary Judgment, review County's Motion for Summary Judgment and cite check their statement of facts (1.0); meeting with Joseph B. Espo; Matthias L. Niska and Rebecca Rodgers (.6) |
| 04/24/2013 | BGT | 104 | 265 | 1.5 | $397.50 | Research federal funding to MC311 center; review purchase orders for MC311 |
| 04/25/2013 | BGT | 104 | 265 | 1.6 | $424.00 | Reviewing and cite checking Motion for Summary Judgment; research budget, cost of center, federal funding |
| 04/26/2013 | BGT | 104 | 265 | 1.4 | $371.00 | Locate CIP budget for Tech Mod/311 call center; review and check cites in Motion for Summary Judgment |
| 04/29/2013 | BGT | 104 | 265 | 1 | $265.00 | Review budget documents for Montgomery County for federal funding to tech mod, print out for and conference with Joseph B. Espo re: same; continue to look for budget documents for 311 call center |
| 04/30/2013 | BGT | 104 | 265 | 2 | $530.00 | Review County's Motion for Summary Judgment and cite check their statement of facts (1.2); meeting with Joseph B. Espo, Matthias Niska and Rebecca Rodgers re: response to motion (.8) |
| 05/02/2013 | BGT | 104 | 265 | 1.5 | $397.50 | Locate sources of documents to be used as exhibits; locate additional documents |
| 05/03/2013 | BGT | 104 | 265 | 4.5 | $1,192.50 | Get documents to support statements of fact; edits to facts |
| 05/06/2013 | BGT | 104 | 265 | 4 | $1,060.00 | Work on Statement of Facts, locating and assembling exhibits |
| 05/07/2013 | BGT | 104 | 265 | 3.5 | $927.50 | Edits to Statement of Facts and continue locating and assembling exhibits |
| 05/07/2013 | BGT | 104 | 265 | 0.3 | $79.50 | Continue work on statement of facts and exhibits |
| 05/08/2013 | BGT | 104 | 265 | 3.5 | $927.50 | Finish edits to Statement of Facts and exhibits |
| 05/08/2013 | BGT | 104 | 265 | 0.8 | $212.00 | Add citations to argument section of brief |
| 05/09/2013 | BGT | 104 | 265 | 1.4 | $371.00 | Cross-reference facts and cites in argument section |
| 05/09/2013 | BGT | 104 | 265 | 1.7 | $450.50 | Continue cross-citing and edits to memo |
| 05/10/2013 | BGT | 104 | 265 | 3 | $795.00 | Edits to memo; check cites; assemble exhibits |
| 05/11/2013 | BGT | 104 | 265 | 7 | $1,855.00 | Review and edits to motion for summary judgment; reviewing and assembling exhibits |
| 05/13/2013 | BGT | 104 | 265 | 6 | $1,590.00 | Final edits to motion for summary judgment and assembly of exhibits; e-file same |
| 05/14/2013 | BGT | 104 | 265 | 2 | $530.00 | Assemble copies of filings for judge and clerk; letter to Patti Kane with sealed exhibits; conference with Joseph B. Espo re: additional exhibit to be filed |
| 06/12/2013 | BGT | 104 | 265 | 0.3 | $79.50 | Review new filing by County |
| 06/13/2013 | BGT | 104 | 265 | 0.5 | $132.50 | Get cases cited in the County's Response and Opposition |
| 06/27/2013 | BGT | 104 | 265 | 0.4 | $106.00 | Conference with Joseph B. Espo re: cost to upgrade versus as percentage of county budget; review county's filing; do calculations |
| 07/08/2013 | BGT | 104 | 265 | 1.5 | $397.50 | Proof and edit Motion for Summary Judgment reply; check deposition pages cited and add ECF No. cites; conference with Joseph B. Espo and Elizabeth Suero re: memo and exhibits |
| 07/09/2013 | BGT | 104 | 265 | 0.3 | $79.50 | Review cost of making system accessible and do calculations of same and of County budget for memo |
| 05/20/2014 | BGT | 111 | 265 | 1.3 | $344.50 | Work on assembling joint appendix and conference with Joseph B. Espo re: same |
| 05/20/2014 | BGT | 111 | 265 | 1.9 | $503.50 | Continue to assemble joint appendix |

Reyazuddin v. Montgomery County
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 11 of 69

Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 83 of 259

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 05/21/2014 | BGT | 111 | 265 | 1.4 | $371.00 | Work on Joint Appendix and index of same |
| 05/27/2014 | BGT | 111 | 265 | 0.2 | $53.00 | Assemble additional exhibits |
| 05/28/2014 | BGT | 111 | 265 | 0.5 | $132.50 | Re-assemble exhibits to summary judgment briefings and conference with Joseph B. Espo re: same |
| 05/28/2014 | BGT | 111 | 265 | 0.5 | $132.50 | Continue work on joint appendix and conference with Joseph B. Espo re: same |
| 05/28/2014 | BGT | 111 | 265 | 0.3 | $79.50 | Work on assembling joint appendix |
| 05/29/2014 | BGT | 102 | 265 | 0.1 | $26.50 | Review documents and update document log |
| 06/23/2014 | BGT | 111 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo re: adding pages of Reyazuddin deposition to extract |
| 07/08/2014 | BGT | 111 | 265 | 1.1 | $291.50 | Additional assembly of documents for joint appendix |
| 07/09/2014 | BGT | 111 | 265 | 2 | $530.00 | Final assembly of joint appendix and updates to table of contents for same; conference with Elizabeth Suero re: sealed documents and scanning of |
| 07/10/2014 | BGT | 111 | 265 | 0.2 | $53.00 | Work on appendix |
| 07/13/2014 | BGT | 111 | 265 | 2.1 | $556.50 | Work on appellate brief |
| 07/16/2014 | BGT | 111 | 265 | 0.2 | $53.00 | Edits to Joint Appendix index |
| 08/04/2014 | BGT | 111 | 265 | 1 | $265.00 | Work on inserting JA cites into brief |
| 08/04/2014 | BGT | 111 | 265 | 1.8 | $477.00 | Continue to insert JA cites into brief; conferences with Daniel F. Goldstein and Joseph B. Espo re: cites |
| 08/05/2014 | BGT | 111 | 265 | 6 | $1,590.00 | Work on brief and appendix |
| 08/06/2014 | BGT | 111 | 265 | 0.5 | $132.50 | Work on brief and joint appendix |
| 08/06/2014 | BGT | 111 | 265 | 2.5 | $662.50 | Work on appendix and brief; conferences with Joseph B. Espo, Daniel F. Goldstein and Elizabeth Suero re: same |
| 08/06/2014 | BGT | 111 | 265 | 0.3 | $79.50 | Edits to brief |
| 08/06/2014 | BGT | 111 | 265 | 0.5 | $132.50 | Edits to brief |
| 08/07/2014 | BGT | 111 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo re: appendix, additional pages for appendix and e-mail from County |
| 08/07/2014 | BGT | 111 | 265 | 1.3 | $344.50 | Edits to brief and appendix |
| 08/07/2014 | BGT | 111 | 265 | 3 | $795.00 | Edits to brief; various conferences and emails re: extension for filing of brief |
| 08/08/2014 | BGT | 111 | 265 | 3 | $795.00 | Proof brief; work on Joint Appendix; e-mail to county re: joint appendix |
| 08/09/2014 | BGT | 111 | 265 | 2.8 | $742.00 | Work on appendix |
| 08/11/2014 | BGT | 111 | 265 | 1 | $265.00 | Edits to brief |
| 08/11/2014 | BGT | 111 | 265 | 0.1 | $26.50 | E-mail to Joseph B. Espo re: brief and appendix |
| 08/11/2014 | BGT | 111 | 265 | 0.6 | $159.00 | Continue to assemble joint appendix; revise indices for same |
| 08/13/2014 | BGT | 111 | 265 | 1.2 | $318.00 | Review brief with Joseph B. Espo and edits to same |
| 08/14/2014 | BGT | 111 | 265 | 0.1 | $26.50 | E-mail with Patty Kane and Joseph B. Espo re: appendix |
| 08/14/2014 | BGT | 111 | 265 | 0.6 | $159.00 | Work on addendum to brief and conferences with Matthias L. Niska and Elizabeth Suero re: same |
| 08/14/2014 | BGT | 111 | 265 | 0.2 | $53.00 | Edit brief |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 84 of 259
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 12 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 08/15/2014 | BGT | 111 | 265 | 2 | $530.00 | Work on adding county's documents to joint appendix; renumber and re-index appendix; e-mail to Patty Kane |
| 08/15/2014 | BGT | 111 | 265 | 1.6 | $424.00 | Final edits, assembly, numbering of joint appendix |
| 08/18/2014 | BGT | 111 | 265 | 8 | $2,120.00 | Proof and edit and finalize brief; various conferences with Joseph B. Espo re: brief and appendix; draft certificate of confidentiality; e-mail to opposing counsel with sealed appendix; e-file brief and appendices |
| 08/19/2014 | BGT | 111 | 265 | 0.2 | $53.00 | Edit and finalize letter to court |
| 08/28/2014 | BGT | 111 | 265 | 0.1 | $26.50 | E-mail with Claudia Center re: e-filing |
| 11/20/2014 | BGT | 111 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo re: Appellee's Brief |
| 12/01/2014 | BGT | 111 | 265 | 1.2 | $318.00 | Assemble cases cited in County's Brief |
| 12/04/2014 | BGT | 111 | 265 | 0.4 | $106.00 | Assemble cases for oral argument |
| 12/07/2014 | BGT | 111 | 265 | 0.5 | $132.50 | Assemble research folders with cases cited in appellate briefs |
| 12/09/2014 | BGT | 111 | 265 | 0.1 | $26.50 | Review docket |
| 12/15/2014 | BGT | 111 | 265 | 0.1 | $26.50 | Conference with Daniel F. Goldstein re timeline of facts for oral argument |
| 12/15/2014 | BGT | 111 | 265 | 0.5 | $132.50 | Work on timeline of facts |
| 12/16/2014 | BGT | 111 | 265 | 1.9 | $503.50 | Work on fact timeline |
| 12/17/2014 | BGT | 111 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo and message to Elizabeth Suero re: brief filing |
| 12/17/2014 | BGT | 111 | 265 | 0.5 | $132.50 | Finish timeline |
| 12/19/2014 | BGT | 111 | 265 | 1 | $265.00 | Proof and edit reply brief |
| 12/22/2014 | BGT | 111 | 265 | 0.1 | $26.50 | E-mails and conference re: edits to brief |
| 12/22/2014 | BGT | 111 | 265 | 0.4 | $106.00 | Proof and edit brief |
| 12/23/2014 | BGT | 111 | 265 | 1.5 | $397.50 | Conference with Joseph B. Espo re: addendum; assemble cases for addendum and do table of contents |
| 01/08/2015 | BGT | 111 | 265 | 0.1 | $26.50 | Review reply brief for any additional cases needed; conference and e-mail with Anthony May re: assembling cases in binder |
| 01/20/2015 | BGT | 111 | 265 | 0.3 | $79.50 | Retrieve and assemble additional cases for Daniel F. Goldstein |
| 01/26/2015 | BGT | 111 | 265 | 0.1 | $26.50 | E-mail with Joseph B. Espo re exhibit to motion for summary judgment |
| 06/15/2015 | BGT | 111 | 265 | 0.1 | $26.50 | Review 4th Circuit opinion and conference with Joseph B. Espo re: same |
| 06/18/2015 | BGT | 111 | 265 | 0.2 | $53.00 | Begin Bill of Costs form |
| 06/19/2015 | BGT | 111 | 265 | 0.5 | $132.50 | Work on Bill of Costs and conference with Manuel Lopez re: same |
| 06/24/2015 | BGT | 111 | 265 | 0.3 | $79.50 | Work on Bill of Costs |
| 06/25/2015 | BGT | 111 | 265 | 2 | $530.00 | Finish Bill of Costs; call with court re: same; e-mail to Joseph B. Espo re: same |
| 08/03/2015 | BGT | 100 | 265 | 0.2 | $53.00 | Draft fee letter |
| 08/07/2015 | BGT | 100 | 265 | 0.1 | $26.50 | Edit fee letter |
| 08/13/2015 | BGT | 102 | 265 | 0.1 | $26.50 | Update document log |
| 08/30/2015 | BGT | 106 | 265 | 1.7 | $450.50 | Continue to review and assemble documents for Daniel F. Goldstein review; e-mail to Daniel F. Goldstein re: same |

Reyazuddin v. Montgomery County
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 13 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 09/02/2015 | BGT | 106 | 265 | 0.4 | $106.00 | Begin work on exhibit and witness list |
| 09/08/2015 | BGT | 102 | 265 | 1.4 | $371.00 | Assemble deposition transcripts and exhibits |
| 09/08/2015 | BGT | 106 | 265 | 2.3 | $609.50 | Assemble deposition transcripts and exhibits for trial preparation; highlight Matthias L. Niska proposed excerpts; search for mention of Hesler in other depositions |
| 09/09/2015 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail with Joseph B. Espo and Matthias L. Niska re: documents produced by County on March 1, 2013; review same |
| 09/09/2015 | BGT | 106 | 265 | 1.2 | $318.00 | Meeting with Daniel F. Goldstein, Joseph B. Espo and Matthias L. Niska re: trial preparation |
| 09/09/2015 | BGT | 106 | 265 | 0.5 | $132.50 | Review notes from meeting and type of memo; e-mail with Tyra Wilson re: exhibits for witness files |
| 09/12/2015 | BGT | 106 | 265 | 5.5 | $1,457.50 | Review and assembly of deposition transcripts, exhibits, and other various documents for trial prep |
| 09/14/2015 | BGT | 104 | 265 | 0.4 | $106.00 | Assemble exhibits for motion to reopen discovery |
| 09/14/2015 | BGT | 104 | 265 | 0.1 | $26.50 | E-mail with Joseph B. Espo re: exhibits |
| 09/14/2015 | BGT | 104 | 265 | 0.6 | $159.00 | Review and edit motion to reopen discovery and all attachments; conference with Joseph B. Espo re: same |
| 09/14/2015 | BGT | 106 | 265 | 0.8 | $212.00 | Continue assembly of witness folders |
| 09/15/2015 | BGT | 104 | 265 | 1.2 | $318.00 | Review and edit Motion to Reopen Discovery and supporting documents |
| 09/20/2015 | BGT | 106 | 265 | 5 | $1,325.00 | Review and index documents produced by Montgomery County; continue to assemble witness files |
| 09/21/2015 | BGT | 106 | 265 | 0.6 | $159.00 | Highlight Matthias L. Niska deposition excerpts |
| 09/21/2015 | BGT | 106 | 265 | 0.3 | $79.50 | Highlight Matthias L. Niska excerpts in second day of Hamm deposition |
| 09/22/2015 | BGT | 106 | 265 | 0.3 | $79.50 | E-mail from Daniel F. Goldstein re: excerpts and exhibits for trial from Hesler deposition; conference with Joseph B. Espo re: same and re: next depos to be reviewed; update deposition review log |
| 09/23/2015 | BGT | 106 | 265 | 0.9 | $238.50 | Finish assembling witness files |
| 09/28/2015 | BGT | 106 | 265 | 0.2 | $53.00 | Draft trial subpoena to Temeko Richardson and conference with Joseph B. Espo re: same |
| 09/28/2015 | BGT | 106 | 265 | 0.7 | $185.50 | Draft trial subpoena to Temeko Richardson; mark Matthias L. Niska designations from Ricky Wright deposition; e-mail from Daniel F. Goldstein re: Long designations |
| 09/30/2015 | BGT | 106 | 265 | 0.9 | $238.50 | Mark Matthias L. Niska deposition designations |
| 10/02/2015 | BGT | 106 | 265 | 0.8 | $212.00 | Conference call with Daniel F. Goldstein, Joseph B. Espo, Matthias L. Niska and Susan McPherson |
| 10/03/2015 | BGT | 106 | 265 | 5 | $1,325.00 | Review and index documents in preparation for trial |
| 10/05/2015 | BGT | 106 | 265 | 0.3 | $79.50 | Various e-mails re: deposition review |
| 10/05/2015 | BGT | 106 | 265 | 0.5 | $132.50 | Conference with Matthias L. Niska re: Richardson transcript; review deposition file and e-mail re: same; e-mail to Joseph B. Espo re: same; call with court reporter re: Richardson deposition; e-mail to In Data re: video clips and conference with Joseph B. Espo re: same |
| 10/05/2015 | BGT | 106 | 265 | 0.1 | $26.50 | Call with Janelle at InData re: video clips for trial |

Reyazuddin v. Montgomery County
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 14 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 10/05/2015 | BGT | 106 | 265 | 0.3 | $79.50 | Call with court reporter re: Richardson deposition; e-mail to InData re: video clips; conference and e-mail with Joseph B. Espo re: same |
| 10/06/2015 | BGT | 104 | 265 | 0.1 | $26.50 | Review motion to reopen discovery and e-mail to Joseph B. Espo re: same |
| 10/07/2015 | BGT | 104 | 265 | 0.3 | $79.50 | Final proof of reply in support of motion to reopen discovery |
| 10/08/2015 | BGT | 103 | 265 | 0.2 | $53.00 | E-mail with Matthias L. Niska re: Ulrich transcript in NFB-Reyazuddin; conference with Joseph B. Espo and e-mail to Tim Elder re: same; mark Matthias L. Niska Ulrich excerpts (N/C); call with court reporter re: Ulrich transcript |
| 10/09/2015 | BGT | 102 | 265 | 0.4 | $106.00 | Review client's interrogatory answers, deposition testimony and affidavit re: productive hours at work and conference with Joseph B. Espo re: same; e-mail to Joseph B. Espo with various sets of interrogatory answers |
| 10/09/2015 | BGT | 103 | 265 | 0.3 | $79.50 | Calls with court reporter re: e-tran of deposition; arrange for payment of same; letter to court reporter |
| 10/09/2015 | BGT | 106 | 265 | 1.6 | $424.00 | Continue review and indexing of documents |
| 10/10/2015 | BGT | 106 | 265 | 3.3 | $874.50 | Review and index documents |
| 10/13/2015 | BGT | 106 | 265 | 0.6 | $159.00 | Locate and review documents re: MANNA referrals; e-mail same to Joseph B. Espo |
| 10/13/2015 | BGT | 106 | 265 | 1.2 | $318.00 | Review and index documents |
| 10/13/2015 | BGT | 106 | 265 | 0.5 | $132.50 | Mark Matthias L. Niska Calderone designations |
| 10/13/2015 | BGT | 106 | 265 | 0.3 | $79.50 | Continue review and indexing of documents |
| 10/14/2015 | BGT | 106 | 265 | 2.1 | $556.50 | Review and indexing of documents |
| 10/16/2015 | BGT | 100 | 265 | 0.3 | $79.50 | Draft quarterly fee letter |
| 10/19/2015 | BGT | 103 | 265 | 0.1 | $26.50 | E-mail with court reporter re: Temeko Richardson transcript; forward same to Matthias L. Niska |
| 10/19/2015 | BGT | 106 | 265 | 0.5 | $132.50 | Review and indexing of documents |
| 10/20/2015 | BGT | 106 | 265 | 0.2 | $53.00 | Mark Matthias L. Niska designations in Wallack deposition |
| 10/20/2015 | BGT | 106 | 265 | 0.5 | $132.50 | Begin assembling documents for Daniel F. Goldstein for review for trial |
| 10/21/2015 | BGT | 100 | 265 | 0.1 | $26.50 | E-mail to court reporter re: transcript from telephone conference with Judge Chasanow |
| 10/21/2015 | BGT | 100 | 265 | 0.1 | $26.50 | E-mails with court reporter and Joseph B. Espo re: telephone hearing transcript |
| 10/21/2015 | BGT | 106 | 265 | 0.5 | $132.50 | Assemble documents for Daniel F. Goldstein review for trial preparation |
| 10/22/2015 | BGT | 106 | 265 | 0.9 | $238.50 | Continued review and indexing documents for trial preparation |
| 10/22/2015 | BGT | 106 | 265 | 1.4 | $371.00 | Continue review, organization and assembly of documents for trial prep; letter to court reporter re: transcript of phone conference with Judge |
| 10/27/2015 | BGT | 106 | 265 | 2.4 | $636.00 | Review, index and assemble documents for Daniel F. Goldstein |
| 10/28/2015 | BGT | 106 | 265 | 2.6 | $689.00 | Continue review, indexing and assembly of documents for Daniel F. Goldstein review for trial preparation |
| 10/30/2015 | BGT | 106 | 265 | 1.7 | $450.50 | Continue to review and assemble documents for Daniel F. Goldstein for trial prep; e-mail to Daniel F. Goldstein re: same |

Reyazuddin v. Montgomery County
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 15 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 11/02/2015 | BGT | 106 | 265 | 1.2 | $318.00 | Assemble discovery responses for Joseph B. Espo for review REDACTED; edits to third supplemental interrogatory answers and conference with Joseph B. Espo re: same |
| 11/10/2015 | BGT | 106 | 265 | 0.1 | $26.50 | Conference and e-mail with Al Elia re: upcoming calendar dates |
| 11/11/2015 | BGT | 100 | 265 | 0.2 | $53.00 | Get Gentry pleadings off PACER |
| 11/13/2015 | BGT | 106 | 265 | 0.7 | $185.50 | Conference call with Daniel F. Goldstein, Joseph B. Espo, Tim Elder re: trial preparation/trial |
| 11/13/2015 | BGT | 106 | 265 | 0.8 | $212.00 | Review and type notes from phone meeting with Joseph B. Espo, Daniel F. Goldstein and Tim Elder; review notes from prior meetings; send calendar invites to Tim; update calendar for mock trial date; e-mail with Elizabeth Suero re: entry of appearance for Tim Elder |
| 11/19/2015 | BGT | 106 | 265 | 0.2 | $53.00 | Locate federal pattern jury instructions for Joseph B. Espo |
| 11/30/2015 | BGT | 106 | 265 | 1 | $265.00 | Conference with Daniel F. Goldstein re: Ulrich/Genesis Health/Quandary Peak Research; review Quandary Peak Research and Genesis Health Technologies websites; review online information on Ulrich; save website pages for trial exhibits; conference with Joseph B. Espo re: rule for listing exhibits in pretrial order; e-mail to Daniel F. Goldstein re: all |
| 11/30/2015 | BGT | 106 | 265 | 2 | $530.00 | Locate dockets and information on cases where Ulrich has been an expert; conference with Joseph B. Espo re: same; e-mail to Daniel F. Goldstein re: same |
| 12/03/2015 | BGT | 102 | 265 | 0.5 | $132.50 | Review 3rd supplemental answers to defendant's interrogatories; finalize same |
| 12/03/2015 | BGT | 102 | 265 | 0.3 | $79.50 | Add additional documents from County to DMS and conference with Joseph B. Espo re: same; review and edit letter to Patty Kane |
| 12/04/2015 | BGT | 106 | 265 | 1.1 | $291.50 | Team meeting re: trial preparation and mock trial |
| 12/06/2015 | BGT | 103 | 265 | 0.3 | $79.50 | Review and edit letter to Judge Chasanow |
| 12/06/2015 | BGT | 106 | 265 | 8.3 | $2,199.50 | Review and index documents; reviews and index deposition exhibits; create draft trial exhibit list; create witness spreadsheets for potential trial witnesses; draft memo/notes of trial prep meeting; call with Joseph B. Espo re: indexing of documents; e-mail to trial team |
| 12/07/2015 | BGT | 100 | 265 | 0.3 | $79.50 | Edit Joint Status Report; final review of same; conference with Daniel F. Goldstein re: same; e-mail to Patti Kane with same |
| 12/08/2015 | BGT | 106 | 265 | 0.9 | $238.50 | Team meeting/conference call |
| 12/08/2015 | BGT | 106 | 265 | 5 | $1,325.00 | Continue to review and assemble spreadsheets of documents for review by attorneys for trial; final edit of status report; e-mail and conferences with Daniel F. Goldstein and Elizabeth Suero re: same |
| 12/08/2015 | BGT | 106 | 265 | 0.5 | $132.50 | Assemble index of documents for Joseph B. Espo trial witnesses |
| 12/09/2015 | BGT | 102 | 265 | 0.4 | $106.00 | Call with Joseph B. Espo re: e-mail to Temeko Richardson; gather documents and e-mail with Temeko Richardson; e-mail Tim Elder with exhibit list and meeting notes |
| 12/10/2015 | BGT | 106 | 265 | 0.3 | $79.50 | Finish spreadsheet of documents for Joseph B. Espo trial witnesses |
| 12/10/2015 | BGT | 106 | 265 | 1.6 | $424.00 | Review and index additional documents |
| 12/14/2015 | BGT | 102 | 265 | 0.3 | $79.50 | Review and edit motion to compel discovery |

Reyazuddin v. Montgomery County
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 16 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 12/14/2015 | BGT | 106 | 265 | 3.4 | $901.00 | Review and index documents; e-mail and conference with Joseph B. Espo re: specific e-mails; conference with Joseph B. Espo and e-mail to David Ashman re: hard drive for Tim Elder |
| 12/15/2015 | BGT | 106 | 265 | 2.5 | $662.50 | Continue to review and index documents; e-mail to Tim Elder with new spreadsheet |
| 12/16/2015 | BGT | 106 | 265 | 3.2 | $848.00 | Reviewing and index documents; conference call with attorneys and McPherson; work on exhibit list |
| 12/17/2015 | BGT | 106 | 265 | 4.8 | $1,272.00 | Work on assembling trial exhibit list and exhibits; e-mail and conference with Joseph B. Espo re: same; call with Tim Elder re: same |
| 12/18/2015 | BGT | 106 | 265 | 0.3 | $79.50 | Conference with Daniel F. Goldstein re: trial prep folders for witnesses; review voir dire; conferences with Joseph B. Espo re: pretrial memo, exhibits and deposition designations |
| 12/20/2015 | BGT | 106 | 265 | 3 | $795.00 | Work on assembling exhibit list and exhibits |
| 12/21/2015 | BGT | 106 | 265 | 8.6 | $2,279.00 | Work on exhibit list and assembling trial exhibits; review Tim Elder's deposition designations and e-mail and call with Tim re: same; conference with Daniel F. Goldstein and Joseph B. Espo re: trial preparation; various e-mails with attorneys re: exhibit list, exhibits, deposition designations and pretrial statement |
| 12/22/2015 | BGT | 106 | 265 | 5.5 | $1,457.50 | Finalization of exhibits and exhibit list, deposition designations and pretrial statement; conferences with Daniel F. Goldstein and Joseph B. Espo re: same; e-mails and call with Tim Elder re: same |
| 12/23/2015 | BGT | 106 | 265 | 2 | $530.00 | Work on timeline; e-mail to team with same |
| 12/29/2015 | BGT | 106 | 265 | 0.2 | $53.00 | Conferences with Joseph B. Espo re: status hearing and timeline |
| 12/29/2015 | BGT | 106 | 265 | 0.5 | $132.50 | Work on timeline |
| 12/30/2015 | BGT | 106 | 265 | 1.9 | $503.50 | Work on timeline; e-mails with counsel re: same and conference with Joseph B. Espo re: same; e-mail with Renee Ewing re: hearing transcript |
| 12/30/2015 | BGT | 106 | 265 | 0.6 | $159.00 | Edit timeline and e-mail re: same; letter to court reporter; e-mails from Daniel F. Goldstein with to dos |
| 12/30/2015 | BGT | 106 | 265 | 1.9 | $503.50 | Finalize timeline; e-mails re: same; conference with Joseph B. Espo and Elizabeth Suero re: video taping of REDACTED |
| 12/31/2015 | BGT | 106 | 265 | 0.5 | $132.50 | Assemble potential trial exhibits |
| 01/04/2016 | BGT | 106 | 265 | 0.4 | $106.00 | Meet with Daniel F. Goldstein and Joseph B. Espo re: trial work |
| 01/04/2016 | BGT | 106 | 265 | 4.2 | $1,113.00 | Conferences with Joseph B. Espo re: pretrial filings; review and edit motions in limine and assemble exhibits for same; conference call with Patty Kane and our team re: voir dire and jury instructions (1.3); e-mail with Susan McPherson |
| 01/04/2016 | BGT | 106 | 265 | 0.6 | $159.00 | Review and edit proposed voir dire and e-mail to Joseph B. Espo re: same |
| 01/04/2016 | BGT | 106 | 265 | 1.2 | $318.00 | Continue to review and edit motions in limine and assemble exhibits |
| 01/05/2016 | BGT | 106 | 265 | 4 | $1,060.00 | Review and final edits to motions in limine; final assembly of exhibits for same; conferences with Joseph B. Espo re: voir dire; edits to voir dire; edits to joint pretrial order; other misc. pretrial work |

Reyazuddin v. Montgomery County
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 17 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/05/2016 | BGT | 106 | 265 | 0.8 | $212.00 | Review and Motion in Limine re: County's demonstrative exhibits; draft proposed order on the motions in limine |
| 01/06/2016 | BGT | 106 | 265 | 7.3 | $1,934.50 | Add objections to County's Wallack designations and insert all objections into pretrial statement; edit to Exhibit List; conference with Joseph B. Espo re: motions in limine and proposed orders; review and edit proposed joint jury instructions and Plaintiff's proposed jury instructions; review and edit both parties' verdict sheets; e-mail with Elizabeth Suero re: exhibits for motions in limine; review and edit voir dire; review and edit joint pretrial statement; review and edit exhibits |
| 01/07/2016 | BGT | 106 | 265 | 2 | $530.00 | Finish assembling trial exhibits; various e-mails re: tech set up for mock trial |
| 01/08/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Redact trial exhibit; edits to timeline for mock trial |
| 01/11/2016 | BGT | 106 | 265 | 1.2 | $318.00 | Draft trial subpoenas; review and edit letters to witnesses; call with Butch's office; arrange for payment of witnesses; e-mail with McGinnes at Eureka facts re: DropBox folder |
| 01/11/2016 | BGT | 106 | 265 | 0.1 | $26.50 | Call with Marguerite McGinnes re: audio and video files |
| 01/11/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Review notes from mock trial; e-mail to Susan Macpherson re: same |
| 01/11/2016 | BGT | 106 | 265 | 0.4 | $106.00 | Call with Kirk at Washington Pre-Trial Services; conference with Joseph B. Espo re: service on Wright and Park; assemble subpoenas for service and letter to process server |
| 01/11/2016 | BGT | 106 | 265 | 0.6 | $159.00 | Calls with Eureka Facts re: audio files; download and upload same; call with Al Elia re: same; call with Joseph B. Espo re: local rules; e-mail link to DropBox to team |
| 01/12/2016 | BGT | 106 | 265 | 0.6 | $159.00 | Draft trial subpoenas; e-mail and conference with Joseph B. Espo re: same |
| 01/16/2016 | BGT | 106 | 265 | 5 | $1,325.00 | Work on copy of designations, objections and counter objections for Judge |
| 01/19/2016 | BGT | 106 | 265 | 6.5 | $1,722.50 | Work on exhibit lists, witness lists, deposition excerpts; meeting with team re: trial prep and other trial prep matters |
| 01/20/2016 | BGT | 106 | 265 | 2.8 | $742.00 | Finalize trial subpoenas; finalize deposition excerpt marked transcripts for Judge; call and e-mail with Leslie Ellis re: transcript from mock trial Reyazuddin testimony; arrange for payment of witnesses; conferences with Joseph B. Espo re: various; e-mail with process server re: service on Park |
| 01/20/2016 | BGT | 106 | 265 | 1.7 | $450.50 | Draft Line supplementing fact witness and deposition excerpts; draft supplemental fact witness list and deposition excerpt list; review letter to opposing counsel; edit trial |
| 01/20/2016 | BGT | 106 | 265 | 2 | $530.00 | Review and edit oppositions to motions in limine and proposed orders; finalize line filing supplemental witness list, deposition testimony and objections to same |
| 01/21/2016 | BGT | 106 | 265 | 0.1 | $26.50 | Review proposed order |
| 01/21/2016 | BGT | 106 | 265 | 0.2 | $53.00 | Assemble exhibit to opposition to MIL re: Richardson; edit opposition |
| 01/21/2016 | BGT | 106 | 265 | 1.8 | $477.00 | Review oppositions to motions in limine and proposed orders and make final edits; review and edit objections to Defendants' exhibit list; draft proposed order |
| 01/21/2016 | BGT | 106 | 265 | 0.5 | $132.50 | Review and edit MIL re: other blind employees; conference with Joseph B. Espo re: filing of all oppositions and objections; final review of all filings |
| 01/21/2016 | BGT | 106 | 265 | 0.6 | $159.00 | Review and edits to additional voir dire; conferences with Joseph B. Espo and e-file same |

Reyazuddin v. Montgomery County
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 18 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/22/2016 | BGT | 106 | 265 | 0.4 | $106.00 | Review and edit letters to Judge Chasanow; double check prior filings re: use of color |
| 01/22/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Draft return of service |
| 01/27/2016 | BGT | 106 | 265 | 1 | $265.00 | Attempt to call court re: use of technology during trial; conference with Al Elia re: documents for Tim Elder; assemble exhibits and other documents for trial preparation |
| 01/27/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Assemble deposition clips to be made; conference with Joseph B. Espo re: same; e-mail to InData with same |
| 01/27/2016 | BGT | 106 | 265 | 0.2 | $53.00 | Call and e-mail with InData re: deposition clips; conference with Joseph B. Espo re: same |
| 01/28/2016 | BGT | 106 | 265 | 0.1 | $26.50 | Download video clips |
| 01/29/2016 | BGT | 106 | 265 | 4 | $1,060.00 | Gather documents and videos for testing at courthouse; to and from Greenbelt Courthouse; meet with courthouse tech experts to test laptops, internet, document camera and playing of videos; follow-up e-mail to court |
| 01/29/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Conference with Joseph B. Espo re: tasks still needed for trial; set up Yasmin's computer |
| 02/01/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Load deposition video/clip files onto system |
| 02/01/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Edits to exhibit list; begin exhibit labels |
| 02/01/2016 | BGT | 106 | 265 | 1.3 | $344.50 | Work on exhibit list and exhibit tags; conference with Joseph B. Espo re: exhibits to be used |
| 02/02/2016 | BGT | 106 | 265 | 0.2 | $53.00 | Assembly of exhibit tags and conference with Zharde re: same |
| 02/02/2016 | BGT | 106 | 265 | 2.7 | $715.50 | Work with trainer to get clips to play on Trial Director; review training (N/C); meeting with Joseph B. Espo and Daniel F. Goldstein re: finalizing exhibits to be used at trial; e-mail with InData re: clips needed; work on preparing videos/exhibits |
| 02/03/2016 | BGT | 106 | 265 | 6.3 | $1,669.50 | Assembling exhibits, exhibit lists, and video |
| 02/05/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Review Calderone deposition transcript and make sure exhibits in testimony to be used are included in trial exhibits |
| 02/06/2016 | BGT | 106 | 265 | 9.5 | $2,517.50 | Assemble witness files; assemble plaintiff's exhibits notebooks; conferences with Joseph B. Espo and Daniel F. Goldstein re:  trial prep matters; various other trial prep matters; work on videos/clips/deposition excerpts |
| 02/07/2016 | BGT | 106 | 265 | 9 | $2,385.00 | Review Court's ruling on excerpts; mark depositions with new excerpts; make video clips to be played at trial; finalize spreadsheet of Defendant's exhibits and Plaintiff's objections; finalize notebooks of Defendant's exhibits; various other trial prep matters; conferences with Joseph B. Espo re: pre-trial matters; draft e-mail to Patty Kane re: deposition excerpts |
| 02/08/2016 | BGT | 106 | 265 | 0.2 | $53.00 | Conferences with Judge Chasanow's chambers re: Yasmin visiting courtroom and conference call; e-mail to Joseph B. Espo, Daniel F. Goldstein, Albert Elia and Tim Elder re: same; calls with Tim Elder re: same |
| 02/08/2016 | BGT | 106 | 265 | 4.9 | $1,298.50 | Work on deposition clips and marking excerpts; e-mail to Joseph B. Espo with same; assemble new exhibits from defendant for notebook; update witness exhibit files; assemble items for trial |
| 02/08/2016 | BGT | 106 | 265 | 1 | $265.00 | Assemble final exhibits, materials and supplies for trial |
| 02/08/2016 | BGT | 106 | 265 | 1 | $265.00 | Work on video clips for trial |

Reyazuddin v. Montgomery County

Case 8:11-cv-00951-DKC  Document 426-3  Filed 10/27/21  Page 91 of 259

Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 19 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/09/2016 | BGT | 106 | 265 | 0.5 | $132.50 | Work on tech issues in courtroom in preparation for trial |
| 02/09/2016 | BGT | 106 | 265 | 1.8 | $477.00 | Listen to and team meeting re: opening statement |
| 02/09/2016 | BGT | 106 | 265 | 4 | $1,060.00 | Work on video clips for trial |
| 02/09/2016 | BGT | 106 | 265 | 1 | $265.00 | Listen to and meeting with Joseph B. Espo re: opening statement |
| 02/10/2016 | BGT | 106 | 265 | 1 | $265.00 | Work on video clips |
| 02/10/2016 | BGT | 107 | 265 | 7.5 | $1,987.50 | Attending trial |
| 02/11/2016 | BGT | 107 | 265 | 7 | $1,855.00 | Attending trial |
| 02/12/2016 | BGT | 107 | 265 | 7 | $1,855.00 | Attending trial |
| 02/15/2016 | BGT | 106 | 265 | 0.5 | $132.50 | Call and meeting with trial team |
| 02/15/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Meeting with Joseph B. Espo re: various trial prep matters |
| 02/15/2016 | BGT | 106 | 265 | 1.5 | $397.50 | Assemble witness files and trial exhibits for Daniel F. Goldstein witnesses; re-assemble witness files and exhibits for next day of trial; e-mail from Joseph B. Espo re: call with  Patty Kane |
| 02/15/2016 | BGT | 106 | 265 | 3 | $795.00 | Redact exhibits; make video clips; update exhibit list |
| 02/16/2016 | BGT | 106 | 265 | 7.5 | $1,987.50 | Attending trial |
| 02/16/2016 | BGT | 106 | 265 | 1.5 | $397.50 | Work on trial prep matters |
| 02/17/2016 | BGT | 106 | 265 | 3 | $795.00 | Various trial prep including meeting re: jury instructions; making video clips; locating exhibits |
| 02/17/2016 | BGT | 107 | 265 | 7 | $1,855.00 | Attending trial |
| 02/18/2016 | BGT | 106 | 265 | 2 | $530.00 | Various trial preparation:  meeting with counsel, assembling clips and exhibits, e-mail with counsel |
| 02/18/2016 | BGT | 107 | 265 | 6.5 | $1,722.50 | Attending trial |
| 02/19/2016 | BGT | 107 | 265 | 8.5 | $2,252.50 | Attending trial |
| 02/21/2016 | BGT | 106 | 265 | 2.6 | $689.00 | Review and e-mail to Daniel F. Goldstein with documents; assemble full transcripts of clipped depositions; review trial lists from deputy; other trial prep |
| 02/22/2016 | BGT | 107 | 265 | 8 | $2,120.00 | Attending trial |
| | BGT Total | | | 482.3 | $127,809.50 | |
| 09/23/2010 | DFG | 100 | 625 | 0.2 | $125.00 | Conference with Joseph B. Espo and Timothy R. Elder |
| 08/25/2011 | DFG | 108 | 625 | 0.1 | $62.50 | Review and comment on Joseph B. Espo draft letter to Kane |
| 11/28/2011 | DFG | 104 | 625 | 0.3 | $187.50 | Edits  to Opposition to Judgment on pleadings |
| 04/23/2013 | DFG | 104 | 625 | 0.2 | $125.00 | Joseph B. Espo re: opposition to Motion for Summary Judgment |
| 05/08/2013 | DFG | 104 | 625 | 1.3 | $812.50 | Edits to Motion for Summary Judgment |
| 03/26/2014 | DFG | 104 | 625 | 0.4 | $250.00 | Read District Court Opinion |
| 03/26/2014 | DFG | 111 | 625 | 0.1 | $62.50 | Conferred with Joseph B. Espo re: appeal |
| 04/04/2014 | DFG | 108 | 625 | 0.1 | $62.50 | Review letter from mediator |
| 04/04/2014 | DFG | 111 | 625 | 0.9 | $562.50 | Planning meeting on brief |
| 04/08/2014 | DFG | 111 | 625 | 0.4 | $250.00 | Reread opinion |
| 04/17/2014 | DFG | 111 | 625 | 0.3 | $187.50 | Review memo from Matthias L. Niska with outline of arguments |

Reyazuddin v. Montgomery County
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 20 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 04/18/2014 | DFG | 111 | 625 | 0.6 | $375.00 | Ruth Colker telephone call |
| 04/21/2014 | DFG | 111 | 625 | 0.1 | $62.50 | Review and respond to Ruth Colker e-mail re: opinion |
| 04/26/2014 | DFG | 111 | 625 | 0.2 | $125.00 | Review Matthias L. Niska outline in brief |
| 04/28/2014 | DFG | 111 | 625 | 0.1 | $62.50 | Review Colker outline |
| 04/29/2014 | DFG | 111 | 625 | 0.8 | $500.00 | Call with Ruth Colker |
| 04/29/2014 | DFG | 111 | 625 | 0.1 | $62.50 | Conferred with Matthias L. Niska and Joseph B. Espo re: next steps in brief |
| 05/21/2014 | DFG | 111 | 625 | 0.1 | $62.50 | Inquiry on DRBA re: accessible workplace technology |
| 05/23/2014 | DFG | 111 | 625 | 0.6 | $375.00 | Telephone calls with REDACTED |
| 05/28/2014 | DFG | 111 | 625 | 0.1 | $62.50 | Conferred with Joseph B. Espo re: 4th circuit |
| 06/28/2014 | DFG | 111 | 625 | 0.9 | $562.50 | Start edits to brief |
| 07/11/2014 | DFG | 111 | 625 | 0.1 | $62.50 | Edits to brief |
| 07/14/2014 | DFG | 108 | 625 | 0.1 | $62.50 | Conference with Joseph B. Espo and Matthias L. Niska re: settlement proposal |
| 07/31/2014 | DFG | 111 | 625 | 1 | $625.00 | Edit brief |
| 08/02/2014 | DFG | 111 | 625 | 5.5 | $3,437.50 | Edit brief |
| 08/04/2014 | DFG | 111 | 625 | 0.9 | $562.50 | Conferred with Matthias L. Niska and Joseph B. Espo re: brief |
| 08/04/2014 | DFG | 111 | 625 | 1.2 | $750.00 | Work on brief |
| 08/04/2014 | DFG | 111 | 625 | 0.4 | $250.00 | Edit summary of District Court holding |
| 08/04/2014 | DFG | 111 | 625 | 0.2 | $125.00 | Conferred Joseph B. Espo re: summary of District Court Opinion |
| 08/04/2014 | DFG | 111 | 625 | 2.8 | $1,750.00 | More edits to brief |
| 08/05/2014 | DFG | 111 | 625 | 2.6 | $1,625.00 | Editing brief |
| 08/06/2014 | DFG | 111 | 625 | 0.7 | $437.50 | Meeting with Matthias L. Niska, Joseph B. Espo re: portions of brief |
| 08/06/2014 | DFG | 111 | 625 | 0.2 | $125.00 | Review draft with Joseph B. Espo |
| 08/07/2014 | DFG | 111 | 625 | 2 | $1,250.00 | Revised brief |
| 08/07/2014 | DFG | 111 | 625 | 0.1 | $62.50 | E-mails from/to R. Colker re: brief |
| 08/27/2014 | DFG | 111 | 625 | 0.4 | $250.00 | Read amicus brief |
| 11/24/2014 | DFG | 111 | 625 | 1.4 | $875.00 | Review County's brief |
| 11/25/2014 | DFG | 111 | 625 | 0.8 | $500.00 | Meeting with J. Espo and M. Niska re planning reply brief |
| 12/02/2014 | DFG | 111 | 625 | 1.3 | $812.50 | Teleconference with Ruth Colker re brief |
| 12/02/2014 | DFG | 111 | 625 | 0.3 | $187.50 | Review ACLU, ACB amicus |
| 12/12/2014 | DFG | 111 | 625 | 0.8 | $500.00 | Re-write of "otherwise qualified." |
| 12/12/2014 | DFG | 111 | 625 | 0.3 | $187.50 | Add Panazides to argument and make further edits |
| 12/15/2014 | DFG | 111 | 625 | 3.2 | $2,000.00 | Work on reply brief |
| 12/16/2014 | DFG | 111 | 625 | 0.3 | $187.50 | Edits to undue burden section |
| 12/17/2014 | DFG | 111 | 625 | 0.7 | $437.50 | Edits to Reply brief |
| 12/17/2014 | DFG | 111 | 625 | 6.3 | $3,937.50 | Edits to brief |
| 12/18/2014 | DFG | 111 | 625 | 0.4 | $250.00 | Incorporate R. Colker's edits to Reply Brief |
| 12/18/2014 | DFG | 111 | 625 | 0.1 | $62.50 | Matthias L. Niska re edits to reply brief |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 93 of 259
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 21 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 12/18/2014 | DFG | 111 | 625 | 0.9 | $562.50 | Further edits to reply brief |
| 12/22/2014 | DFG | 111 | 625 | 0.7 | $437.50 | Final edits to Reply Brief |
| 01/10/2015 | DFG | 111 | 625 | 1 | $625.00 | Begin review of appendix |
| 01/13/2015 | DFG | 111 | 625 | 0.6 | $375.00 | Begin review of cases |
| 01/13/2015 | DFG | 111 | 625 | 1.5 | $937.50 | Reading cases cited in briefs |
| 01/14/2015 | DFG | 111 | 625 | 1.5 | $937.50 | Continue reviewing appendix |
| 01/15/2015 | DFG | 111 | 625 | 0.3 | $187.50 | Read cases for argument preparation |
| 01/17/2015 | DFG | 111 | 625 | 2 | $1,250.00 | Review cases for oral argument |
| 01/18/2015 | DFG | 111 | 625 | 3 | $1,875.00 | Review cases for oral argument |
| 01/19/2015 | DFG | 111 | 625 | 2.5 | $1,562.50 | Finish review of cited cases |
| 01/20/2015 | DFG | 111 | 625 | 6 | $3,750.00 | Prepare for argument |
| 01/21/2015 | DFG | 111 | 625 | 2.5 | $1,562.50 | Prepare for moot and moot |
| 01/21/2015 | DFG | 111 | 625 | 0.1 | $62.50 | Review 504 regulations bearing on effective communication |
| 01/23/2015 | DFG | 111 | 625 | 3.5 | $2,187.50 | Review appendix |
| 01/24/2015 | DFG | 111 | 625 | 1.2 | $750.00 | Continue review of appendix |
| 01/26/2015 | DFG | 111 | 625 | 3.5 | $2,187.50 | Review cases in final preparation for argument and organize by topic |
| 01/26/2015 | DFG | 111 | 625 | 1.5 | $937.50 | Organize cases, rehearse argument, review regulations |
| 01/26/2015 | DFG | 111 | 625 | 2 | $1,250.00 | Travel to D.C. for moot |
| 01/26/2015 | DFG | 111 | 625 | 1.5 | $937.50 | Moot |
| 01/26/2015 | DFG | 111 | 625 | 2.5 | $1,562.50 | Travel from D.C. for Moot (2 hrs full rate/.5 hours 1/2 rate) |
| 01/26/2015 | DFG | 111 | 625 | 4 | $2,500.00 | Travel to Richmond (2 hrs full rate/2 hours 1/2 rate) |
| 01/27/2015 | DFG | 111 | 625 | 5.8 | $3,625.00 | Prep for argument |
| 01/28/2015 | DFG | 111 | 625 | 4 | $2,500.00 | Travel from Richmond Argument (2 hrs full rate/2 hours 1/2 rate) |
| 01/28/2015 | DFG | 111 | 625 | 3 | $1,875.00 | Fourth Circuit for argument |
| 06/15/2015 | DFG | 111 | 625 | 0.3 | $187.50 | Telephone call with Joe Espo |
| 06/15/2015 | DFG | 111 | 625 | 0.3 | $187.50 | Read opinion |
| 07/13/2015 | DFG | 105 | 625 | 0.3 | $187.50 | Conference with Judge Chasanow |
| 09/02/2015 | DFG | 106 | 625 | 1.5 | $937.50 | Joseph B. Espo, Barbara G. Thompkinson, Matthias L. Niska, re: trial prep, pre trial order, exhibits, experts and witnesses |
| 09/08/2015 | DFG | 106 | 625 | 1.5 | $937.50 | Begin review of briefs, 4th Cir. opinion, and Amended Complaint in preparation for trial. |
| 09/08/2015 | DFG | 106 | 625 | 0.4 | $250.00 | List motions in limine based on 4th Cir. opinion |
| 09/09/2015 | DFG | 106 | 625 | 1.2 | $750.00 | Team meeting re: next steps |
| 09/22/2015 | DFG | 106 | 625 | 0.8 | $500.00 | Review Muriel Hesler dep and exhibits and decide whether to call her as a witness or designate dep and which exhibits to show her |
| 09/27/2015 | DFG | 106 | 625 | 0.5 | $312.50 | Review J. Long depo |
| 09/27/2015 | DFG | 106 | 625 | 0.4 | $250.00 | Review Aaron depo |
| 09/28/2015 | DFG | 106 | 625 | 0.4 | $250.00 | E-mail to team re: Long and Aaron and conference with Joseph B. Espo re: same |

Reyazuddin v. Montgomery County
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 22 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 10/02/2015 | DFG | 106 | 625 | 0.8 | $500.00 | Telephone call with S. McPherson, Joseph B. Espo and Matthias L. Niska |
| 10/06/2015 | DFG | 104 | 625 | 0.3 | $187.50 | Edit reply brief re: re-opening of discovery |
| 10/06/2015 | DFG | 104 | 625 | 0.3 | $187.50 | Final edits to reply re: motion to reopen |
| 10/06/2015 | DFG | 104 | 625 | 0.2 | $125.00 | Review of next draft of reply re: motion to reopen discovery |
| 10/20/2015 | DFG | 106 | 625 | 0.7 | $437.50 | Begin review of Calderone deposition |
| 10/21/2015 | DFG | 105 | 625 | 0.5 | $312.50 | Hearing with Judge Chasanow re: reopening discovery |
| 11/03/2015 | DFG | 103 | 625 | 0.1 | $62.50 | Review transcript of hearing with Judge Chasanow and e-mail team re: updates to discovery |
| 11/10/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Review pending 4th Cir. case on causation jury instructions in ADA case |
| 11/25/2015 | DFG | 106 | 625 | 0.6 | $375.00 | Begin review of Ulrich deposition |
| 11/30/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Telephone call REDACTED re: information with which to impeach Ulrich |
| 11/30/2015 | DFG | 106 | 625 | 4.3 | $2,687.50 | Work on Ulrich qualifications cross |
| 12/01/2015 | DFG | 106 | 625 | 1.4 | $875.00 | More work on Ulrich qualifications prep |
| 12/02/2015 | DFG | 102 | 625 | 0.2 | $125.00 | Review our draft updates to answers to interrogatories and discuss with Joseph B. Espo a change |
| 12/02/2015 | DFG | 102 | 625 | 0.4 | $250.00 | Review supplemental response from Montgomery County |
| 12/03/2015 | DFG | 102 | 625 | 0.2 | $125.00 | Conference with Joseph B. Espo re: issues with Montgomery County's supplemental responses |
| 12/03/2015 | DFG | 102 | 625 | 0.1 | $62.50 | Review draft letter to P. Kane re: deficiencies in answers to interrogatories |
| 12/03/2015 | DFG | 106 | 625 | 0.4 | $250.00 | Work on Ulrich cross |
| 12/04/2015 | DFG | 106 | 625 | 1.1 | $687.50 | Team meeting re: division of tasks |
| 12/05/2015 | DFG | 106 | 625 | 0.3 | $187.50 | Read A. Elia memo and Chapman case re: whether can do Daubert and qualifications challenges separately |
| 12/07/2015 | DFG | 100 | 625 | 0.3 | $187.50 | Edit status report to court |
| 12/08/2015 | DFG | 104 | 625 | 0.2 | $125.00 | Review Defendant's portion of status report and e-mail to P. Kane |
| 12/08/2015 | DFG | 104 | 625 | 0.1 | $62.50 | Telephone call with P. Kane re: status report |
| 12/08/2015 | DFG | 104 | 625 | 0.1 | $62.50 | Review joint status report |
| 12/08/2015 | DFG | 106 | 625 | 0.9 | $562.50 | Weekly planning call |
| 12/08/2015 | DFG | 106 | 625 | 0.2 | $125.00 | Review exhibit list for experts; conference with Barb Thompkinson re: same and e-mail to P. Kane re: getting back to Judge on status request |
| 12/10/2015 | DFG | 100 | 625 | 0.1 | $62.50 | Conference with Joseph B. Espo re: T. Richardson and court's status conference |
| 12/10/2015 | DFG | 104 | 625 | 0.1 | $62.50 | Respond to Joseph B. Espo e-mail forwarding P. Kane's e-mail desiring to change date for status conference |
| 12/10/2015 | DFG | 106 | 625 | 0.5 | $312.50 | Telephone call with T. Richardson |
| 12/10/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Conference with Joseph B. Espo re: T. Richardson report and Motion in Limine re: Cares |
| 12/11/2015 | DFG | 106 | 625 | 0.6 | $375.00 | Meet with Joseph B. Espo and A. Elia re: jury instructions |
| 12/11/2015 | DFG | 106 | 625 | 0.3 | $187.50 | Review voir dire |
| 12/12/2015 | DFG | 102 | 625 | 0.1 | $62.50 | Review our draft answers to interrogatories |

Reyazuddin v. Montgomery County
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 23 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 12/12/2015 | DFG | 104 | 625 | 0.2 | $125.00 | Review draft motion to compel |
| 12/12/2015 | DFG | 106 | 625 | 0.3 | $187.50 | Review draft pre trial statement |
| 12/12/2015 | DFG | 106 | 625 | 0.2 | $125.00 | Edit jury instructions |
| 12/12/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Review draft verdict sheet |
| 12/13/2015 | DFG | 106 | 625 | 1.4 | $875.00 | Ulrich qualifications prep |
| 12/15/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Review and comment on S. McPherson's comments on voir dire |
| 12/16/2015 | DFG | 106 | 625 | 1.4 | $875.00 | Telephone call with jury consultant |
| 12/17/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Review S. McPherson edits to Reyazuddin voir dire |
| 12/19/2015 | DFG | 106 | 625 | 1.6 | $1,000.00 | Review T. Richardson deposition |
| 12/19/2015 | DFG | 106 | 625 | 1.2 | $750.00 | Review Wallack deposition |
| 12/19/2015 | DFG | 106 | 625 | 0.4 | $250.00 | Review Park deposition and exhibits and telephone call with Joseph B. Espo |
| 12/19/2015 | DFG | 106 | 625 | 0.3 | $187.50 | Review Heissner deposition |
| 12/21/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Review proposed stipulations for PTO |
| 12/21/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Review changes to pretrial statement and discuss with Joseph B. Espo |
| 12/21/2015 | DFG | 106 | 625 | 0.3 | $187.50 | Confer with Joseph B. Espo and B. Thompkinson re: issues in pretrial order |
| 12/21/2015 | DFG | 106 | 625 | 0.1 | $62.50 | E-mails to Barbara G. Thompkinson re: inclusion/exclusion of certain exhibits from PTO |
| 12/21/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Review exhibit list for PTO |
| 12/22/2015 | DFG | 106 | 625 | 0.4 | $250.00 | Telephone call with T. Elder & Joseph B. Espo re: exhibits for Yasmin |
| 12/22/2015 | DFG | 106 | 625 | 0.2 | $125.00 | Conference with Joseph B. Espo re: borderline exhibits |
| 12/22/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Conference with Barbara G. Thompkinson re: Wallack deposition designation questions |
| 12/27/2015 | DFG | 106 | 625 | 3.2 | $2,000.00 | Prepping for Ulrich |
| 12/28/2015 | DFG | 102 | 625 | 0.1 | $62.50 | Review P. Kane letter re: supplemental answers |
| 12/28/2015 | DFG | 106 | 625 | 5.5 | $3,437.50 | Complete preparation for challenging Ulrich's methods, data and qualifications |
| 12/29/2015 | DFG | 105 | 625 | 1.5 | $937.50 | Status conference |
| 12/29/2015 | DFG | 105 | 625 | 2 | $1,250.00 | Travel to and from Greenbelt courthouse |
| 12/29/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Edit Motion in Limine re: NFB funding |
| 12/29/2015 | DFG | 106 | 625 | 0.3 | $187.50 | Review and edit timeline exhibit |
| 12/29/2015 | DFG | 106 | 625 | 1 | $625.00 | Discuss with Joseph B. Espo Judge Chasanow's view on what costs are relevant, edit Motion in Limine on costs, and review e-mails from co-counsel re: hearing and next steps |
| 12/30/2015 | DFG | 104 | 625 | 0.3 | $187.50 | Edit Rank Speculation Motion in Limine |
| 12/31/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Joseph B. Espo re: P. Kane's pretrial statement |
| 01/01/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Review Montgomery County business necessity instruction |
| 01/01/2016 | DFG | 106 | 625 | 0.2 | $125.00 | Edits to speculation re: Motion in Limine |
| 01/01/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Review Defendant's verdict sheet |
| 01/01/2016 | DFG | 106 | 625 | 0.3 | $187.50 | Review Marriott Motion to Strike in connection with Motion in Limine on Ulrich |
| 01/02/2016 | DFG | 106 | 625 | 1 | $625.00 | Edit expert MIL |

Reyazuddin v. Montgomery County
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 24 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 01/04/2016 | DFG | 106 | 625 | 0.4 | $250.00 | Meeting with Joseph B. Espo and Barbara G. Thompkinson re: division of labor re: voir dire, jury instructions, motions in limine and pretrial orders |
| 01/04/2016 | DFG | 106 | 625 | 0.5 | $312.50 | Revise Wallack deposition designations in light of Judge Chasanow's ruling re: relevant dates |
| 01/04/2016 | DFG | 106 | 625 | 0.3 | $187.50 | Review Defendant's voir dire and Joseph B. Espo's addition to the pretrial order |
| 01/04/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Compare Plaintiff and Defendant verdict sheets |
| 01/04/2016 | DFG | 106 | 625 | 0.9 | $562.50 | Review Reyazuddin's deposition |
| 01/04/2016 | DFG | 106 | 625 | 0.2 | $125.00 | Review client prep document |
| 01/04/2016 | DFG | 106 | 625 | 1.3 | $812.50 | Conference with P. Kane, Joseph B. Espo, Barbara G. Thompkinson and Albert Elia re: pretrial statement, voir dire and jury instructions |
| 01/05/2016 | DFG | 106 | 625 | 1.3 | $812.50 | Review Wallack and Wright counter-designations for objections |
| 01/05/2016 | DFG | 106 | 625 | 2.3 | $1,437.50 | Yasmin prep |
| 01/05/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Review draft MIL re: demonstrative evidence |
| 01/05/2016 | DFG | 106 | 625 | 1.5 | $937.50 | Further Yasmin prep |
| 01/06/2016 | DFG | 104 | 625 | 0.1 | $62.50 | Review letter to court re: T. Richardson's schedule and hearing on motion in limine |
| 01/06/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Corrections to objections to Wallack counter-designations |
| 01/06/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Edit Heissner Motion in Limine |
| 01/07/2016 | DFG | 106 | 625 | 0.4 | $250.00 | E-mails to REDACTED re: Ulrich cross |
| 01/08/2016 | DFG | 106 | 625 | 0.9 | $562.50 | Prep for mock trial |
| 01/08/2016 | DFG | 106 | 625 | 3 | $1,875.00 | Mock trial prep |
| 01/09/2016 | DFG | 106 | 625 | 9.5 | $5,937.50 | Mock trial |
| 01/09/2016 | DFG | 106 | 625 | 2 | $1,250.00 | Travel to/from mock trial |
| 01/10/2016 | DFG | 106 | 625 | 1.6 | $1,000.00 | Review defense exhibits for pretrial |
| 01/10/2016 | DFG | 106 | 625 | 0.4 | $250.00 | Prep for Temeko Richardson |
| 01/11/2016 | DFG | 105 | 625 | 2 | $1,250.00 | Pretrial  hearing |
| 01/11/2016 | DFG | 105 | 625 | 2.2 | $1,375.00 | Travel to/from pretrial hearing |
| 01/11/2016 | DFG | 106 | 625 | 5.5 | $3,437.50 | Prep T. Richardson |
| 01/12/2016 | DFG | 106 | 625 | 0.2 | $125.00 | Meet with Joseph B. Espo re: dividing tasks from yesterday's pretrial conference |
| 01/16/2016 | DFG | 106 | 625 | 0.2 | $125.00 | Edit opposition to bifurcation motion |
| 01/18/2016 | DFG | 106 | 625 | 0.2 | $125.00 | Edit opposition to Montgomery County's Motion in Limine re: testimony of Temeko Richardson |
| 01/18/2016 | DFG | 106 | 625 | 0.1 | $62.50 | E-mails from/to A. Elia re: opposition to T. Richardson Motion in Limine |
| 01/18/2016 | DFG | 106 | 625 | 0.3 | $187.50 | Edit opposition to MIL on 508 and ex-ante |
| 01/19/2016 | DFG | 106 | 625 | 0.5 | $312.50 | Meet with B. Thompkinson, Joseph B. Espo, A, Elia re: trial prep tasks and status |
| 01/19/2016 | DFG | 106 | 625 | 0.3 | $187.50 | Revise additional voir dire in light of Judge Chasanow's comments at pretrial conference |
| 01/19/2016 | DFG | 106 | 625 | 0.1 | $62.50 | E-mail to T. Richardson re: status of Daubert challenge to her and scheduling of further witness prep |
| 01/19/2016 | DFG | 106 | 625 | 0.1 | $62.50 | E-mail to P. Kane with edited agreed voir dire question 21 to include a definition of blindness |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC Document 426-3 Filed 10/27/21 Page 97 of 259
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 25 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/20/2016 | DFG | 106 | 625 | 0.2 | $125.00 | Edits to opposition to MIL re: T. Richardson |
| 01/20/2016 | DFG | 106 | 625 | 0.2 | $125.00 | One more round of edits to Opposition to Richardson MIL |
| 01/20/2016 | DFG | 106 | 625 | 2 | $1,250.00 | Prepare objections to Defendant's Second Amended Trial Exhibit List |
| 01/21/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Review edits to opposition to MIL re: other blind employees |
| 01/21/2016 | DFG | 106 | 625 | 0.2 | $125.00 | E-mails with T. Elder re: REDACTED |
| 01/21/2016 | DFG | 106 | 625 | 0.2 | $125.00 | Review edits to objections to Defendant's trial exhibits |
| 01/22/2016 | DFG | 106 | 625 | 0.2 | $125.00 | Conference with Joseph B. Espo re: contents of trial notebook and e-mail to A. Elia with guidance on the reply re: demonstrative exhibits |
| 01/24/2016 | DFG | 106 | 625 | 0.4 | $250.00 | Edits to reply on demonstrative exhibits |
| 01/24/2016 | DFG | 106 | 625 | 0.7 | $437.50 | Draft Heissner MIL reply |
| 01/25/2016 | DFG | 106 | 625 | 0.2 | $125.00 | Final edits to MIL reply on demonstratives |
| 01/27/2016 | DFG | 106 | 625 | 0.3 | $187.50 | Review Defendant's replies to MILs, its motion for reconsideration and its reply re: bifurcation |
| 01/29/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Joseph B. Espo re: Street and Hamm re: service requests on the website |
| 01/29/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Review A. Elia e-mail re: technology test in courtroom and e-mail to T. Elder re: Yasmin prep |
| 01/30/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Review L. Ellis comments on REDACTED |
| 01/30/2016 | DFG | 106 | 625 | 5 | $3,125.00 | Prep REDACTED |
| 02/02/2016 | DFG | 106 | 625 | 0.5 | $312.50 | Review mock jury questionnaire and review revised voir dire from Defendant |
| 02/02/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Telephone call with T. Richardson re: scheduling |
| 02/02/2016 | DFG | 106 | 625 | 2.4 | $1,500.00 | Reviewing Plaintiffs' trial exhibits and Defendant's revised voir dire |
| 02/03/2016 | DFG | 106 | 625 | 0.4 | $250.00 | Conference with Barbara G. Thompkinson and Joseph B. Espo re: Plaintiffs' exhibits |
| 02/03/2016 | DFG | 106 | 625 | 0.3 | $187.50 | Interview J. Rasmussen |
| 02/03/2016 | DFG | 106 | 625 | 0.3 | $187.50 | Interview of Sharon Maneki |
| 02/04/2016 | DFG | 106 | 625 | 0.1 | $62.50 | T. Elder re: prepping REDACTED |
| 02/05/2016 | DFG | 106 | 625 | 0.5 | $312.50 | Work on Temeko's direct |
| 02/05/2016 | DFG | 106 | 625 | 1.5 | $937.50 | Listen to JBE's opening and critique |
| 02/05/2016 | DFG | 106 | 625 | 0.4 | $250.00 | Continue to prep for Temeko |
| 02/05/2016 | DFG | 106 | 625 | 1.5 | $937.50 | Prep of T. Richardson |
| 02/06/2016 | DFG | 106 | 625 | 5.5 | $3,437.50 | Prep client |
| 02/07/2016 | DFG | 106 | 625 | 2.5 | $1,562.50 | Work in Richardson direct |
| 02/08/2016 | DFG | 105 | 625 | 0.2 | $125.00 | Conference call with court |
| 02/08/2016 | DFG | 106 | 625 | 2 | $1,250.00 | Participate in prepping REDACTED |
| 02/08/2016 | DFG | 106 | 625 | 0.5 | $312.50 | Orient REDACTED to courtroom |
| 02/08/2016 | DFG | 106 | 625 | 0.6 | $375.00 | Review T. Richardson material |
| 02/08/2016 | DFG | 106 | 625 | 1 | $625.00 | Travel to Greenbelt |
| 02/09/2016 | DFG | 105 | 625 | 1.5 | $937.50 | Hearing on motions in limine |
| 02/09/2016 | DFG | 106 | 625 | 0.4 | $250.00 | Prepare for motions hearing |
| 02/09/2016 | DFG | 106 | 625 | 1.8 | $1,125.00 | Work with Joe on opening |

Reyazuddin v. Montgomery County
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 26 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/09/2016 | DFG | 106 | 625 | 1.6 | $1,000.00 | Prepping T. Richardson |
| 02/09/2016 | DFG | 106 | 625 | 1.7 | $1,062.50 | Working opening with Joseph B. Espo |
| 02/10/2016 | DFG | 107 | 625 | 6.5 | $4,062.50 | Attending trial |
| 02/11/2016 | DFG | 107 | 625 | 7 | $4,375.00 | Attending trial |
| 02/12/2016 | DFG | 107 | 625 | 7 | $4,375.00 | Attending trial |
| 02/15/2016 | DFG | 106 | 625 | 0.5 | $312.50 | Conference with Joseph B. Espo, B. Thompkinson and T. Elder |
| 02/15/2016 | DFG | 106 | 625 | 0.8 | $500.00 | Prep REDACTED |
| 02/15/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Consultation with Joseph B. Espo re: present sense impression and witnesses re: emotional distress |
| 02/15/2016 | DFG | 106 | 625 | 0.3 | $187.50 | Prep REDACTED |
| 02/16/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Telephone calls with REDACTED and REDACTED re: court delay |
| 02/16/2016 | DFG | 106 | 625 | 1 | $625.00 | Confer with co-counsel |
| 02/16/2016 | DFG | 106 | 625 | 0.4 | $250.00 | Review Uma docs |
| 02/16/2016 | DFG | 107 | 625 | 7.5 | $4,687.50 | Attending trial |
| 02/17/2016 | DFG | 106 | 625 | 1.2 | $750.00 | Work on jury instructions |
| 02/17/2016 | DFG | 106 | 625 | 1.6 | $1,000.00 | Prep for witness cross-examination |
| 02/17/2016 | DFG | 107 | 625 | 7 | $4,375.00 | Attending trial |
| 02/18/2016 | DFG | 106 | 625 | 2.5 | $1,562.50 | Work on Heissner cross-examination |
| 02/18/2016 | DFG | 107 | 625 | 6.5 | $4,062.50 | Attending trial |
| 02/19/2016 | DFG | 107 | 625 | 9 | $5,625.00 | Attending trial and instructions conference |
| 02/20/2016 | DFG | 106 | 625 | 8 | $5,000.00 | Work on closing |
| 02/20/2016 | DFG | 107 | 625 | 1.1 | $687.50 | Travel to Greenbelt |
| 02/21/2016 | DFG | 106 | 625 | 8 | $5,000.00 | Work on closing argument |
| 02/22/2016 | DFG | 107 | 625 | 8 | $5,000.00 | Attending trial |
| 02/22/2016 | DFG | 107 | 625 | 1 | $625.00 | Travel back to Baltimore |
| 02/23/2016 | DFG | 107 | 625 | 4.8 | $3,000.00 | Awaiting verdict |
| 02/23/2016 | DFG | 107 | 625 | 2.6 | $1,625.00 | Travel to/from court |
| 02/24/2016 | DFG | 107 | 625 | 2.6 | $1,625.00 | Travel to/from court |
| 02/25/2016 | DFG | 100 | 625 | 0.2 | $125.00 | Read Withers v. Ringlein |
| 02/25/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Telephone conference with court re: question |
| 02/25/2016 | DFG | 107 | 625 | 0.8 | $500.00 | Court re: jury question |
| 02/25/2016 | DFG | 107 | 625 | 2.6 | $1,625.00 | Travel to/from court |
| 02/26/2016 | DFG | 107 | 625 | 0.5 | $312.50 | Conference call re: jury note |
| 02/26/2016 | DFG | 107 | 625 | 0.8 | $500.00 | In court for verdict |
| 02/26/2016 | DFG | 107 | 625 | 1.3 | $812.50 | Travel to court |
| | DFG Total | | | 322.3 | $201,437.50 | |
| 11/02/2010 | JBE | 100 | 595 | 0.3 | $178.50 | Edit letter to County Attorney |

Reyazuddin v. Montgomery County
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 27 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 11/15/2010 | JBE | 100 | 595 | 0.5 | $297.50 | Telecon with Anne Windle |
| 11/29/2010 | JBE | 100 | 595 | 1 | $595.00 | Travel to Rockville for meeting |
| 11/29/2010 | JBE | 100 | 595 | 1 | $595.00 | Meet with Ann Windle in Montgomery County Attorneys' office |
| 11/29/2010 | JBE | 100 | 595 | 1 | $595.00 | Travel to Baltimore |
| 11/30/2010 | JBE | 100 | 595 | 0.5 | $297.50 | Look for information about Siebel systems |
| 12/06/2010 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Deborah Miller, Oracle's attorney, re: Reyazuddin issue |
| 12/09/2010 | JBE | 100 | 595 | 0.2 | $119.00 | Conference with Timothy R. Elder re: new developments |
| 12/10/2010 | JBE | 100 | 595 | 0.5 | $297.50 | Telephone call with Peter Wallach and Deborah Miller from Oracle and Timothy R. Elder |
| 01/07/2011 | JBE | 108 | 595 | 0.2 | $119.00 | Telephone call with Ann Windle and Tim Elder re: status of tech experts |
| 02/09/2011 | JBE | 100 | 595 | 0.6 | $357.00 | Review documents provided by County |
| 02/18/2011 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with Ann Windle |
| 02/23/2011 | JBE | 100 | 595 | 0.6 | $357.00 | Review county documents from Public Information Act request |
| 03/04/2011 | JBE | 100 | 595 | 0.5 | $297.50 | Research budget for funding source of 311 center |
| 03/06/2011 | JBE | 100 | 595 | 0.3 | $178.50 | Check Montgomery Co. Budget for Federal Funds |
| 03/09/2011 | JBE | 100 | 595 | 0.7 | $416.50 | Check for federal funding of 311 |
| 04/05/2011 | JBE | 101 | 595 | 0.5 | $297.50 | Edit Complaint |
| 04/07/2011 | JBE | 100 | 595 | 0.4 | $238.00 | Additional research on Section 504 |
| 04/07/2011 | JBE | 101 | 595 | 0.2 | $119.00 | Amend complaint based on discussion with REDACTED |
| 04/10/2011 | JBE | 101 | 595 | 0.4 | $238.00 | Edit Complaint for filing |
| 04/11/2011 | JBE | 100 | 595 | 0.5 | $297.50 | Review county budget figures |
| 04/21/2011 | JBE | 108 | 595 | 0.2 | $119.00 | Telephone call with Anne Windle |
| 04/26/2011 | JBE | 100 | 595 | 0.2 | $119.00 | Draft letter to Judge Chasanow, e-mail to Mont. County Attorneys |
| 04/27/2011 | JBE | 108 | 595 | 0.1 | $59.50 | E-mail to Patricia Kane and Ann Windle re: stay of case and testing |
| 05/05/2011 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Deborah Miller from Oracle |
| 05/05/2011 | JBE | 108 | 595 | 1 | $595.00 | Respond to P. Kane's e-mail re: who will be testing; look for background information re: Tony Olivero in the Texas file |
| 05/25/2011 | JBE | 108 | 595 | 0.3 | $178.50 | Begin letter to Patricia Kane in response to her letter about site visit |
| 05/26/2011 | JBE | 108 | 595 | 0.4 | $238.00 | Response to Patty Kane letter. |
| 06/08/2011 | JBE | 108 | 595 | 0.5 | $297.50 | Start to figure out response to Patricia Kane letter |
| 06/09/2011 | JBE | 108 | 595 | 0.3 | $178.50 | Draft letter to P. Kane |
| 06/10/2011 | JBE | 108 | 595 | 0.2 | $119.00 | Edit letter to P. Kane |
| 06/29/2011 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Yasmin Reyazuddin |
| 06/30/2011 | JBE | 108 | 595 | 0.2 | $119.00 | Telephone call with P. Kane |
| 07/07/2011 | JBE | 100 | 595 | 0.5 | $297.50 | Meet with Y. Reyazuddin |
| 07/13/2011 | JBE | 100 | 595 | 0.8 | $476.00 | Telephone call with P. Kane; download VPATS from Oracle website |
| 07/14/2011 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with Suzy Quinn and Jennifer at DOJ re: community audit |
| 07/14/2011 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Y. Reyazuddin |

Reyazuddin v. Montgomery County
Time through July Trial
By Timekeeper
Baltimore Rates
Page 28 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 07/15/2011 | JBE | 108 | 595 | 0.3 | $178.50 | E-mail to Anne Taylor re: VPAT for Siebel |
| 07/26/2011 | JBE | 108 | 595 | 0.2 | $119.00 | Telephone call with A. Taylor re: test scheduling |
| 08/01/2011 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Anne Taylor re: accessibility for Siebel |
| 08/05/2011 | JBE | 100 | 595 | 1 | $595.00 | Review Siebel accessibility documents |
| 08/05/2011 | JBE | 108 | 595 | 0.1 | $59.50 | Telephone call with A. Taylor re: inspection |
| 08/12/2011 | JBE | 108 | 595 | 4.5 | $2,677.50 | Meeting with A. Taylor, Timothy R. Elder, Patty Kane and County IT folks to test Siebel system and round trip travel |
| 08/23/2011 | JBE | 100 | 595 | 0.4 | $238.00 | Review agreement between Montgomery County and Justice Department re: ADA compliance |
| 08/24/2011 | JBE | 108 | 595 | 0.3 | $178.50 | Telephone call with A. Taylor re: her conversation with Siebel |
| 09/02/2011 | JBE | 104 | 595 | 0.1 | $59.50 | Telephone call re: Answer |
| 09/19/2011 | JBE | 101 | 595 | 0.6 | $357.00 | Telephone call with Patricia Kane re: schedule and draft letter and order |
| 09/20/2011 | JBE | 102 | 595 | 1 | $595.00 | Draft initial discovery to Montgomery County |
| 09/20/2011 | JBE | 102 | 595 | 0.4 | $238.00 | Begin drafting third party discovery requests |
| 09/27/2011 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Anne Taylor |
| 10/04/2011 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Anne Taylor |
| 10/04/2011 | JBE | 102 | 595 | 0.3 | $178.50 | Second Document Requests to Montgomery County |
| 10/04/2011 | JBE | 102 | 595 | 1 | $595.00 | Document request and subpoenas to third parties |
| 10/05/2011 | JBE | 102 | 595 | 0.5 | $297.50 | Draft Avaya document request |
| 10/14/2011 | JBE | 102 | 595 | 0.4 | $238.00 | Prepare Avaya subpoena |
| 10/14/2011 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with Deborah Miller at Oracle re: obtaining discovery |
| 10/17/2011 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Yasmin re: REDACTED |
| 10/17/2011 | JBE | 102 | 595 | 0.3 | $178.50 | Edit subpoena to Oracle |
| 10/20/2011 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Patricia Kane |
| 10/20/2011 | JBE | 102 | 595 | 0.1 | $59.50 | Telephone call with Russ Gaspar, counsel, about subpoena to Array Information Technology |
| 10/20/2011 | JBE | 102 | 595 | 0.2 | $119.00 | Review documents from power solv |
| 10/24/2011 | JBE | 104 | 595 | 0.3 | $178.50 | Motion to modify scheduling Order (.2); confer with DFG (.1) |
| 10/26/2011 | JBE | 102 | 595 | 0.3 | $178.50 | Telephone call with Katherine Harris, Gen. Counsel of CNSI about subpoena |
| 10/26/2011 | JBE | 102 | 595 | 1 | $595.00 | Draft confidentiality order |
| 10/26/2011 | JBE | 102 | 595 | 0.1 | $59.50 | Return email to Katrina re: Oracle subpoena |
| 10/27/2011 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with counsel Russ Gaspar re: Array Tech subpoena |
| 10/27/2011 | JBE | 102 | 595 | 0.2 | $119.00 | Talk with Patricia Kane re: discovery and scheduling Order |
| 10/28/2011 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with Russell Gaspar re: Array subpoena |
| 10/28/2011 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with counsel for Avaya re: documents |
| 10/28/2011 | JBE | 102 | 595 | 0.5 | $297.50 | Begin drafting response to Kane's Oct. 20 letter |
| 11/01/2011 | JBE | 102 | 595 | 0.2 | $119.00 | Find standard Maryland protective order |
| 11/02/2011 | JBE | 102 | 595 | 1 | $595.00 | Revise Protective Order |
| 11/03/2011 | JBE | 102 | 595 | 0.8 | $476.00 | Letter to Patricia Kane re: objections |

Reyazuddin v. Montgomery County

Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 101 of 259

Time through July Trial
By Timekeeper
Baltimore Rates
Page 29 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 11/06/2011 | JBE | 102 | 595 | 0.3 | $178.50 | Edit letter to P. Kane re: Discovery Objections |
| 11/07/2011 | JBE | 102 | 595 | 0.4 | $238.00 | Proofread letter to Patricia Kane |
| 11/07/2011 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with lawyer for Avaya re: return date on subpoena |
| 11/07/2011 | JBE | 102 | 595 | 0.1 | $59.50 | Telephone call with Stefen Black, counsel for Advanced Software Solutions |
| 11/09/2011 | JBE | 102 | 595 | 0.4 | $238.00 | Telephone call with Yasmin Reyazuddin |
| 11/11/2011 | JBE | 102 | 595 | 3.5 | $2,082.50 | Edit discovery responses; research objections to Interrogatories |
| 11/11/2011 | JBE | 104 | 595 | 0.8 | $476.00 | Edit motion for protective order; telephone call with Patty Kane re: motion for protective order |
| 11/14/2011 | JBE | 102 | 595 | 0.5 | $297.50 | Research discovery objections |
| 11/14/2011 | JBE | 102 | 595 | 1 | $595.00 | Edit interrogatory answers |
| 11/15/2011 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Patty Kane |
| 11/15/2011 | JBE | 104 | 595 | 1.1 | $654.50 | Research re: motion for judgment on the pleadings |
| 11/15/2011 | JBE | 104 | 595 | 0.5 | $297.50 | Respond to motion for judgment on the pleadings |
| 11/16/2011 | JBE | 104 | 595 | 0.4 | $238.00 | Research Maryland cases re: exhaustion of remedies for Rehab Act |
| 11/17/2011 | JBE | 102 | 595 | 0.5 | $297.50 | Edit interrogatory answers REDACTED\ |
| 11/17/2011 | JBE | 102 | 595 | 0.5 | $297.50 | Edit interrogatory answers |
| 11/18/2011 | JBE | 102 | 595 | 0.4 | $238.00 | Edit interrogatory answers |
| 11/18/2011 | JBE | 102 | 595 | 0.1 | $59.50 | Check document production to county |
| 11/18/2011 | JBE | 104 | 595 | 0.3 | $178.50 | Search for Doe case briefing |
| 11/18/2011 | JBE | 104 | 595 | 1.5 | $892.50 | Opposition to Motion for judgment on the pleadings |
| 11/18/2011 | JBE | 104 | 595 | 0.5 | $297.50 | Oppose motion for judgment on the pleadings |
| 11/18/2011 | JBE | 104 | 595 | 0.6 | $357.00 | Research on standard for 12(c) motion; t/c with Patty Kane re: her request for a stay of discovery |
| 11/18/2011 | JBE | 104 | 595 | 0.5 | $297.50 | Oppose motion to stay discovery |
| 11/19/2011 | JBE | 102 | 595 | 1.5 | $892.50 | Meet with Yasmin re: REDACTED |
| 11/20/2011 | JBE | 102 | 595 | 1.1 | $654.50 | Edit REDACTED |
| 11/20/2011 | JBE | 104 | 595 | 1.5 | $892.50 | Respond to motion for judgment on the pleadings |
| 11/21/2011 | JBE | 104 | 595 | 0.7 | $416.50 | Opposition to motion for judgment on the pleadings |
| 11/21/2011 | JBE | 104 | 595 | 0.5 | $297.50 | Response to Motion and Motion to Amend |
| 11/22/2011 | JBE | 104 | 595 | 0.4 | $238.00 | Read 5th circuit and S.C. case on exhaustion in 4th cir. |
| 11/22/2011 | JBE | 104 | 595 | 0.5 | $297.50 | Opposition to motion for judgment on the pleadings |
| 11/22/2011 | JBE | 104 | 595 | 0.9 | $535.50 | Opposition to motion to stay discovery |
| 11/22/2011 | JBE | 104 | 595 | 0.7 | $416.50 | Reply in support of protective order |
| 11/23/2011 | JBE | 104 | 595 | 0.4 | $238.00 | Reply in support of motion for protective order |
| 11/23/2011 | JBE | 104 | 595 | 0.5 | $297.50 | Research judge Chasanow opinions on § 504 |
| 11/28/2011 | JBE | 104 | 595 | 0.2 | $119.00 | Telephone P. Kane to ask for consent to motion to amend and discuss document production and motion to compel |
| 11/28/2011 | JBE | 104 | 595 | 0.2 | $119.00 | Edit reply in support of motion for protective order |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 102 of 259
Time through July Trial
By Timekeeper
Baltimore Rates
Page 30 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 11/28/2011 | JBE | 104 | 595 | 1 | $595.00 | Finish reply memo in support of motion for protective order |
| 11/29/2011 | JBE | 104 | 595 | 0.2 | $119.00 | Edit opposition to motion to stay discovery |
| 11/29/2011 | JBE | 104 | 595 | 0.5 | $297.50 | Research and draft motion to compel |
| 12/01/2011 | JBE | 104 | 595 | 0.5 | $297.50 | Motion to Compel and Certificate |
| 12/05/2011 | JBE | 104 | 595 | 0.7 | $416.50 | Complete motion to compel, affidavit and Local Rule certificate |
| 12/06/2011 | JBE | 102 | 595 | 0.3 | $178.50 | Look at Avaya production |
| 12/08/2011 | JBE | 102 | 595 | 0.1 | $59.50 | Telephone call with Jessica at Avaya re: document production |
| 12/09/2011 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with John Park |
| 12/13/2011 | JBE | 100 | 595 | 1 | $595.00 | Search for expert; call Burleson Consulting |
| 12/14/2011 | JBE | 102 | 595 | 0.1 | $59.50 | Conference with BGT re: document production from DLT |
| 12/20/2011 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with expert search firm |
| 12/21/2011 | JBE | 104 | 595 | 0.1 | $59.50 | Telephone call with P. Kane re: motion to vacate |
| 12/22/2011 | JBE | 102 | 595 | 0.7 | $416.50 | Telephone call with Terry Youngblood re: expert services |
| 12/23/2011 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with potential expert |
| 01/04/2012 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Yasmin re: REDACTED |
| 01/06/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Tim Elder re: status of case and scheduling Conference |
| 01/06/2012 | JBE | 102 | 595 | 0.4 | $238.00 | Respond to interrogatory letter from P. Kane |
| 01/09/2012 | JBE | 102 | 595 | 0.5 | $297.50 | Edit letter re: discovery objections |
| 01/11/2012 | JBE | 105 | 595 | 0.7 | $416.50 | Telephone scheduling and discovery conference; call with Patty Kane |
| 01/12/2012 | JBE | 102 | 595 | 0.4 | $238.00 | Send protective order and related documents to attorneys for Array, Oracle and Avaya in connection with subpoenas |
| 01/13/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Motion to Compel Opus |
| 01/13/2012 | JBE | 104 | 595 | 0.8 | $476.00 | Motion to compel Opus Group |
| 01/14/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Motion to Compel Opus |
| 01/16/2012 | JBE | 102 | 595 | 0.5 | $297.50 | Research standards for motion to compel against non-party |
| 01/17/2012 | JBE | 104 | 595 | 0.2 | $119.00 | Telephone call with Opus LLC's lawyer |
| 01/18/2012 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with P. Kane re: document protection; Opus e-mails |
| 01/24/2012 | JBE | 100 | 595 | 0.5 | $297.50 | Telephone call with Temeko Richardson |
| 01/29/2012 | JBE | 100 | 595 | 0.3 | $178.50 | Richardson engagement letter |
| 01/31/2012 | JBE | 102 | 595 | 0.7 | $416.50 | Review Avaya documents |
| 02/01/2012 | JBE | 102 | 595 | 0.5 | $297.50 | Look at document production from Array |
| 02/03/2012 | JBE | 102 | 595 | 0.3 | $178.50 | Look at documents from Oracle |
| 02/10/2012 | JBE | 102 | 595 | 0.7 | $416.50 | Review documents produced by county |
| 02/17/2012 | JBE | 102 | 595 | 1.5 | $892.50 | Review Montgomery County documents |
| 02/17/2012 | JBE | 102 | 595 | 1.2 | $714.00 | Review Montgomery County documents |
| 02/17/2012 | JBE | 102 | 595 | 0.5 | $297.50 | Review Montgomery County documents |
| 02/20/2012 | JBE | 102 | 595 | 1 | $595.00 | Review county's document production |

Reyazuddin v. Montgomery County

Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 103 of 259
Time through Jury Trial
By Timekeeper
Baltimore Rates
Page 31 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/20/2012 | JBE | 102 | 595 | | $0.00 | Review more documents from Montgomery County |
| 02/21/2012 | JBE | 102 | 595 | 1 | $595.00 | Review documents; letter to Patty Kane |
| 02/22/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Letter to Temeko Richardson with documents on disk |
| 03/02/2012 | JBE | 100 | 595 | 0.5 | $297.50 | Call Temeko Richardson |
| 03/02/2012 | JBE | 102 | 595 | 0.7 | $416.50 | Letter to P. Kane about discovery issues, document requests |
| 03/02/2012 | JBE | 103 | 595 | 0.2 | $119.00 | Edit letter re: discovery |
| 03/05/2012 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Yasmin re: REDACTED |
| 03/12/2012 | JBE | 100 | 595 | 0.3 | $178.50 | Look at SRF information on the web |
| 03/12/2012 | JBE | 102 | 595 | 0.5 | $297.50 | Telephone call with Patty Kane re: discovery and depositions |
| 03/14/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Yasmin re: REDACTED |
| 03/26/2012 | JBE | 103 | 595 | 0.2 | $119.00 | Deposition notices and letter to P. Kane |
| 03/27/2012 | JBE | 102 | 595 | 0.5 | $297.50 | E-mail to Temeko re: discovery |
| 03/28/2012 | JBE | 104 | 595 | 1.3 | $773.50 | Draft motion to compel |
| 03/29/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Telephone call with Temeko re: Motion to Compel |
| 03/29/2012 | JBE | 104 | 595 | 2 | $1,190.00 | Draft motion to compel, Richardson Affidavit |
| 03/29/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Finish Richardson affidavit |
| 03/29/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Edit motion to compel |
| 03/29/2012 | JBE | 104 | 595 | 0.7 | $416.50 | Edit motion to compel |
| 03/30/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Proof memo on motion to compel; draft motion |
| 03/30/2012 | JBE | 104 | 595 | 1 | $595.00 | Finish affidavit and memo, serve on P. Kane |
| 04/03/2012 | JBE | 100 | 595 | 0.5 | $297.50 | Review Yasmin's personnel file |
| 04/03/2012 | JBE | 103 | 595 | 0.6 | $357.00 | Prepare for Marsha Aaron deposition; telephone call with Yasmin re: REDACTED |
| 04/04/2012 | JBE | 103 | 595 | 1.9 | $1,130.50 | Prepare for Aaron Deposition; review documents REDACTED |
| 04/04/2012 | JBE | 103 | 595 | 0.5 | $297.50 | Review e-mails for Hessler deposition |
| 04/04/2012 | JBE | 103 | 595 | 0.3 | $178.50 | Prepare for Hessler deposition |
| 04/04/2012 | JBE | 103 | 595 | 0.7 | $416.50 | Finish review of Hessler e-mails for depositions |
| 04/04/2012 | JBE | 103 | 595 | 0.5 | $297.50 | Review emails for Jennifer Long deposition |
| 04/05/2012 | JBE | 103 | 595 | 0.5 | $297.50 | Review more emails for Long deposition |
| 04/05/2012 | JBE | 103 | 595 | 0.9 | $535.50 | Review e-mails for deposition |
| 04/05/2012 | JBE | 103 | 595 | 0.6 | $357.00 | Review more emails for Jennifer Long deposition |
| 04/07/2012 | JBE | 102 | 595 | 0.4 | $238.00 | Finish reviewing new Array document production |
| 04/09/2012 | JBE | 103 | 595 | 0.7 | $416.50 | Prepare for Hessler deposition |
| 04/10/2012 | JBE | 103 | 595 | 0.3 | $178.50 | Review new documents from Patty Kane |
| 04/11/2012 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call to Yasmin |
| 04/11/2012 | JBE | 102 | 595 | 1 | $595.00 | Review newly delivered documents |
| 04/11/2012 | JBE | 103 | 595 | 1 | $595.00 | Finish preparations for Long deposition |
| 04/11/2012 | JBE | 103 | 595 | 2 | $1,190.00 | Prepare for depositions |

Reyazuddin v. Montgomery County

Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 104 of 259
Time through July Trial
By Timekeeper
Baltimore Rates
Page 32 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 04/12/2012 | JBE | 103 | 595 | 2.6 | $1,547.00 | Depose Hesler |
| 04/12/2012 | JBE | 103 | 595 | 2.8 | $1,666.00 | Jennifer Long deposition |
| 04/16/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Yasmin |
| 04/16/2012 | JBE | 103 | 595 | 2.5 | $1,487.50 | Marsha Aaron deposition |
| 04/16/2012 | JBE | 103 | 595 | 0.2 | $119.00 | Prepare for Aaron deposition |
| 04/17/2012 | JBE | 103 | 595 | 0.7 | $416.50 | Review documents from Array; deposition notice for Oracle |
| 04/17/2012 | JBE | 104 | 595 | 0.7 | $416.50 | Research for reply on motion to compel |
| 04/18/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Deborah Miller at Oracle |
| 04/18/2012 | JBE | 103 | 595 | 0.3 | $178.50 | Read memo re: Yasmin's upcoming deposition |
| 04/18/2012 | JBE | 103 | 595 | 0.3 | $178.50 | Complete Oracle Notice of Deposition |
| 04/19/2012 | JBE | 103 | 595 | 1 | $595.00 | Deposition notice and designation of topics |
| 04/24/2012 | JBE | 102 | 595 | 0.7 | $416.50 | Work on Document Response |
| 04/25/2012 | JBE | 102 | 595 | 0.7 | $416.50 | Review Yasmin's documents for production |
| 04/25/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Discovery of software research; motion to compel |
| 04/26/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Reyazuddin |
| 04/26/2012 | JBE | 104 | 595 | 1.1 | $654.50 | Work on Reply in Support of Second Motion to Compel |
| 04/27/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Proof Reply in Support of Motion to Compel |
| 04/28/2012 | JBE | 103 | 595 | 0.6 | $357.00 | Prepare for meeting with Yasmin for REDACTED |
| 04/30/2012 | JBE | 100 | 595 | 0.5 | $297.50 | Review federal grants documents |
| 05/02/2012 | JBE | 100 | 595 | 0.3 | $178.50 | Review listing of accessible call centers and SSB web site |
| 05/02/2012 | JBE | 103 | 595 | 1.3 | $773.50 | Prepare for meeting with Yasmin |
| 05/02/2012 | JBE | 103 | 595 | 5 | $2,975.00 | Meet with Yasmin to REDACTED |
| 5/4/2012 | JBE | 103 | 595 | 1.4 | $833.00 | Meet with Yasmin to REDACTED |
| 5/4/2012 | JBE | 103 | 595 | 0.6 | $357.00 | Travel to and from Yasmin's deposition |
| 05/04/2012 | JBE | 103 | 595 | 5 | $2,975.00 | Yasmin's deposition; meet with Yasmin before for REDACTED |
| 05/08/2012 | JBE | 104 | 595 | 0.2 | $119.00 | Telephone call with Patty Kane re: motion to compel; 30(b)(6) depositions and settlement |
| 05/09/2012 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Yasmin re:REDACTED |
| 05/09/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Patty Kane |
| 05/22/2012 | JBE | 103 | 595 | 1.6 | $952.00 | Prepare for 30(b)(6) depositions |
| 05/22/2012 | JBE | 103 | 595 | 0.7 | $416.50 | Continue reviewing emails for 30(b)(6) deposition |
| 05/22/2012 | JBE | 103 | 595 | 0.4 | $238.00 | Telephone call with Patty re: Depositions |
| 05/22/2012 | JBE | 103 | 595 | 1 | $595.00 | Review documents for depositions |
| 05/23/2012 | JBE | 103 | 595 | 0.1 | $59.50 | Deposition notice |
| 05/24/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Yasmin re: REDACTED |
| 05/24/2012 | JBE | 105 | 595 | 0.2 | $119.00 | Status conference with Judge Connolly |
| 05/25/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Temeko Richardson |
| 05/29/2012 | JBE | 103 | 595 | 1 | $595.00 | Prepare for 30(b)(6) depositions |

Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 105 of 259
Reyazuddin v. Montgomery County
Time through July Trial
By Timekeeper
Baltimore Rates
Page 33 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 05/29/2012 | JBE | 103 | 595 | 0.5 | $297.50 | Prep for Ricky Wright depositions |
| 06/01/2012 | JBE | 103 | 595 | 0.9 | $535.50 | Prepare for Rule 30(b)(6) deposition |
| 06/04/2012 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with Yasmin re: REDACTED |
| 06/05/2012 | JBE | 103 | 595 | 0.7 | $416.50 | Prepare for dep |
| 06/05/2012 | JBE | 103 | 595 | 3 | $1,785.00 | Depose JoAnne Calderone |
| 06/05/2012 | JBE | 103 | 595 | 2.6 | $1,547.00 | Ricky Wright deposition |
| 06/05/2012 | JBE | 108 | 595 | 0.3 | $178.50 | Conference with Patty Kane re: settlement proposals |
| 06/06/2012 | JBE | 100 | 595 | 1.3 | $773.50 | Telephone call with Temeko Richardson and Barb re: expert report |
| 06/07/2012 | JBE | 103 | 595 | 2 | $1,190.00 | Depose Steve Heissner |
| 06/08/2012 | JBE | 103 | 595 | 1.4 | $833.00 | Depose Tom Street |
| 06/08/2012 | JBE | 108 | 595 | 0.5 | $297.50 | Edit bill summary for production to P. Kane |
| 06/11/2012 | JBE | 108 | 595 | 0.6 | $357.00 | Redact bills |
| 06/11/2012 | JBE | 108 | 595 | 0.5 | $297.50 | Respond to settlement letter |
| 06/11/2012 | JBE | 108 | 595 | 0.1 | $59.50 | Telephone call with Patricia Kane |
| 06/13/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Patty Kane |
| 06/13/2012 | JBE | 102 | 595 | 0.2 | $119.00 | Letter to Patty Kane with Temeko Richardson signature on the confidentiality order |
| 06/19/2012 | JBE | 103 | 595 | 0.3 | $178.50 | Telephone call with Deborah Miller at Oracle about deposition |
| 06/22/2012 | JBE | 103 | 595 | 0.3 | $178.50 | E-mail Heissner deposition to Deborah Miller |
| 07/12/2012 | JBE | 102 | 595 | 1 | $595.00 | Review Leslie Hamm e-mails |
| 07/13/2012 | JBE | 102 | 595 | 1.4 | $833.00 | Telephone call with Temeko Richardson re: expert report |
| 07/17/2012 | JBE | 102 | 595 | 0.3 | $178.50 | Edit Expert Report |
| 07/19/2012 | JBE | 100 | 595 | 0.5 | $297.50 | Review expert report |
| 07/23/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Yasmin re: REDACTED |
| 07/24/2012 | JBE | 102 | 595 | 2.3 | $1,368.50 | Review depositions for provision of information to Temeko Richardson |
| 07/25/2012 | JBE | 102 | 595 | 0.6 | $357.00 | Telephone conference with Temeko and Barb |
| 07/31/2012 | JBE | 102 | 595 | 1 | $595.00 | Get and send expert report to Patty Kane |
| 07/31/2012 | JBE | 102 | 595 | 0.1 | $59.50 | Conference with Barbara Thompkinson re: sending billing detail for Temeko to P. Kane |
| 08/03/2012 | JBE | 102 | 595 | 0.1 | $59.50 | Telephone call from Katrina re: additional production from Oracle |
| 09/05/2012 | JBE | 103 | 595 | 0.1 | $59.50 | Telephone call with Patty Kane re: scheduling deposition |
| 09/09/2012 | JBE | 102 | 595 | 1.2 | $714.00 | Review new Oracle documents |
| 09/10/2012 | JBE | 102 | 595 | 1.5 | $892.50 | Review Oracle documents |
| 09/10/2012 | JBE | 102 | 595 | 1.5 | $892.50 | Review Oracle documents |
| 09/17/2012 | JBE | 103 | 595 | 0.2 | $119.00 | Telephone call with D. Miller and e-mail Patty Kane re: Oracle deposition |
| 09/18/2012 | JBE | 103 | 595 | 0.1 | $59.50 | E-mail Patricia Kane re: Oracle deposition |
| 09/28/2012 | JBE | 102 | 595 | 0.2 | $119.00 | Review expert report |
| 09/29/2012 | JBE | 103 | 595 | 1.5 | $892.50 | Prepare for Leslie Hamm deposition |
| 10/01/2012 | JBE | 100 | 595 | 0.5 | $297.50 | Review expert's report |

Reyazuddin v. Montgomery County
Fine through Jury Trial
By Timekeeper
Baltimore Rates
Page 34 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 10/01/2012 | JBE | 103 | 595 | 1.5 | $892.50 | Prepare for Leslie Hamm deposition |
| 10/02/2012 | JBE | 103 | 595 | 3.7 | $2,201.50 | Leslie Hamm Deposition |
| 10/03/2012 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with Temeko Richardson and Barb Thompkinson re: supplement to expert report |
| 10/04/2012 | JBE | 103 | 595 | 0.1 | $59.50 | Subpoena for John Park |
| 10/09/2012 | JBE | 103 | 595 | 0.6 | $357.00 | Review documents for Oracle deposition |
| 10/10/2012 | JBE | 100 | 595 | 0.9 | $535.50 | Telephone call with Temeko Richardson about supplemental report |
| 10/10/2012 | JBE | 100 | 595 | 0.2 | $119.00 | E-mail Temeko re: Leslie Hamm |
| 10/15/2012 | JBE | 103 | 595 | 0.3 | $178.50 | Review Oracle documents for deposition |
| 10/16/2012 | JBE | 103 | 595 | 0.6 | $357.00 | Prepare for Oracle and Park depositions |
| 10/16/2012 | JBE | 103 | 595 | 0.5 | $297.50 | Continue deposition preparation |
| 10/17/2012 | JBE | 103 | 595 | 0.2 | $119.00 | Telephone call with Stefan re: changing date of John Park deposition |
| 10/18/2012 | JBE | 102 | 595 | 0.1 | $59.50 | Telephone call with Temeko Richardson |
| 10/19/2012 | JBE | 102 | 595 | 0.4 | $238.00 | Draft new written discovery |
| 10/19/2012 | JBE | 102 | 595 | 0.5 | $297.50 | Draft new discovery to Montgomery County |
| 10/19/2012 | JBE | 102 | 595 | 0.6 | $357.00 | Complete new discovery to Montgomery County |
| 10/21/2012 | JBE | 103 | 595 | 0.4 | $238.00 | Prepare for Oracle deposition |
| 10/22/2012 | JBE | 102 | 595 | 0.7 | $416.50 | Telephone call with Temeko |
| 10/22/2012 | JBE | 103 | 595 | 0.4 | $238.00 | Prepare for Oracle deposition |
| 10/23/2012 | JBE | 103 | 595 | 0.4 | $238.00 | Prepare for Oracle deposition |
| 10/24/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Review documents |
| 10/24/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Yasmin Reyazuddin |
| 10/25/2012 | JBE | 103 | 595 | 0.3 | $178.50 | Prepare additional exhibits for Oracle deposition |
| 10/26/2012 | JBE | 102 | 595 | 0.5 | $297.50 | Review Temeko Richardson's supplemental report |
| 10/26/2012 | JBE | 103 | 595 | 1.5 | $892.50 | Meet with Temeko Richardson |
| 10/26/2012 | JBE | 103 | 595 | 1 | $595.00 | Review Oracle documents for deposition |
| 11/08/2012 | JBE | 102 | 595 | 0.6 | $357.00 | Edit requests for admission |
| 11/08/2012 | JBE | 103 | 595 | 0.2 | $119.00 | Telephone call P. Kane to reschedule depositions |
| 11/14/2012 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with Yasmin re: REDACTED |
| 11/20/2012 | JBE | 102 | 595 | 1 | $595.00 | Research discovery of treatises & texts, new discovery from Mont. County |
| 11/20/2012 | JBE | 102 | 595 | 0.5 | $297.50 | Review requests for admission and review supplemental interrogatory responses |
| 11/26/2012 | JBE | 103 | 595 | 1.6 | $952.00 | Begin preparation for John Park deposition |
| 11/29/2012 | JBE | 102 | 595 | 0.5 | $297.50 | Answer new discovery responses; e-mail Patty Kane re: missing discovery responses |
| 11/29/2012 | JBE | 102 | 595 | 0.2 | $119.00 | Begin response to request for admissions |
| 12/02/2012 | JBE | 103 | 595 | 1 | $595.00 | Prepare for John Park deposition |
| 12/04/2012 | JBE | 103 | 595 | 0.7 | $416.50 | Prepare for John Park deposition |
| 12/05/2012 | JBE | 103 | 595 | 3.2 | $1,904.00 | Depose John Park |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Timekeeper
Baltimore Rates
Page 35 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 12/10/2012 | JBE | 103 | 595 | 5 | $2,975.00 | Travel to San Francisco (2 hrs full rate/3 hrs 1/2 rate) |
| 12/10/2012 | JBE | 103 | 595 | 0.4 | $238.00 | Check updated vpats for Siebel application |
| 12/10/2012 | JBE | 103 | 595 | 0.1 | $59.50 | E-mail Temeko Richardson re: meeting for deposition prep. |
| 12/10/2012 | JBE | 103 | 595 | 1.5 | $892.50 | Review deposition documents |
| 12/11/2012 | JBE | 103 | 595 | 6 | $3,570.00 | Peter Wallack deposition |
| 12/11/2012 | JBE | 103 | 595 | 2.5 | $1,487.50 | Travel to L.A. for Temeko Richardson deposition (2 hrs full rate/.5 hrs 1/2 rate) |
| 12/12/2012 | JBE | 103 | 595 | 2.2 | $1,309.00 | Meet with Temeko Richardson for deposition preparation |
| 12/13/2012 | JBE | 103 | 595 | 5.5 | $3,272.50 | Temeko Richardson deposition |
| 12/14/2012 | JBE | 102 | 595 | 0.4 | $238.00 | Edit response to admissions |
| 12/14/2012 | JBE | 103 | 595 | 5 | $2,975.00 | Travel from Los Angeles, CA to Baltimore (2 hrs full rate/3 hrs 1/2 rate) |
| 12/17/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Patty Kane re: scheduling |
| 12/17/2012 | JBE | 102 | 595 | 0.8 | $476.00 | Respond to new discovery |
| 12/18/2012 | JBE | 102 | 595 | 0.4 | $238.00 | Edit supplemental and second discovery responses |
| 12/18/2012 | JBE | 102 | 595 | 0.3 | $178.50 | Review County's supplemental document production |
| 12/19/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Motion to extend discovery, t/c with Patty Kane re: same, look at documents for additional witnesses |
| 12/20/2012 | JBE | 104 | 595 | 0.3 | $178.50 | t/c with Patty Kane, modify Motion to Extend, review joint status report |
| 12/20/2012 | JBE | 104 | 595 | 1 | $595.00 | Motion to extend schedule and add depositions |
| 12/20/2012 | JBE | 104 | 595 | 0.8 | $476.00 | Edit motion to extend and permit additional depositions; t/c with Patty Kane |
| 12/21/2012 | JBE | 104 | 595 | 0.2 | $119.00 | Finish motion to extend |
| 01/08/2013 | JBE | 103 | 595 | 0.3 | $178.50 | Deposition notice for Ulrich |
| 01/15/2013 | JBE | 102 | 595 | 0.2 | $119.00 | Edit letters re: interrogatories to Patty Kane |
| 01/21/2013 | JBE | 102 | 595 | 0.3 | $178.50 | Finish discovery letter |
| 01/22/2013 | JBE | 100 | 595 | 0.1 | $59.50 | E-mail Patty Kane |
| 01/27/2013 | JBE | 103 | 595 | 3 | $1,785.00 | Prepare for Ulrich deposition |
| 01/27/2013 | JBE | 103 | 595 | 1.5 | $892.50 | Prepare for Ulrich deposition |
| 01/27/2013 | JBE | 103 | 595 | 0.7 | $416.50 | Prepare for Ulrich deposition |
| 01/28/2013 | JBE | 103 | 595 | 1 | $595.00 | Prepare for Ulrich deposition |
| 01/29/2013 | JBE | 103 | 595 | 7 | $4,165.00 | Depose defendant's expert Robert Ulrich |
| 02/11/2013 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Patricia Kane |
| 02/13/2013 | JBE | 102 | 595 | 1 | $595.00 | Review Wallack testimony for supplement to interrogatory answers |
| 02/13/2013 | JBE | 103 | 595 | 0.6 | $357.00 | Review Temeko Richardson deposition transcript |
| 02/14/2013 | JBE | 102 | 595 | 0.5 | $297.50 | Review Temeko Richardson deposition transcript to supplement interrogatory answers |
| 02/15/2013 | JBE | 102 | 595 | 0.4 | $238.00 | Supplement interrogatory answers |
| 02/17/2013 | JBE | 102 | 595 | 0.5 | $297.50 | Finish supplemental interrogatories |
| 02/18/2013 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with Yasmin Reyazuddin re: REDACTED |
| 02/18/2013 | JBE | 102 | 595 | 0.3 | $178.50 | Telephone call with Temeko Richardson |

Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 108 of 259

Reyazuddin v. Montgomery County
Time through Jury Trial
By Timekeeper
Baltimore Rates
Page 36 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/19/2013 | JBE | 102 | 595 | 0.1 | $59.50 | Telephone call with Yasmin Reyazuddin |
| 02/20/2013 | JBE | 103 | 595 | 0.4 | $238.00 | Prepare for 30(b)(6) deposition |
| 02/26/2013 | JBE | 102 | 595 | 0.3 | $178.50 | Answer third set of interrogatories |
| 02/27/2013 | JBE | 103 | 595 | 0.2 | $119.00 | Review Nutra Max opinion re: production of documents used in deposition preparation |
| 03/01/2013 | JBE | 102 | 595 | 0.4 | $238.00 | Edit answers to third interrogatories |
| 03/05/2013 | JBE | 103 | 595 | 0.2 | $119.00 | Draft status report and letter to P. Kane re: 30(b)(6) topic not covered |
| 03/06/2013 | JBE | 102 | 595 | 0.3 | $178.50 | Review new document production from Montgomery County |
| 03/08/2013 | JBE | 103 | 595 | 0.2 | $119.00 | Check Ulrich deposition corrections |
| 03/08/2013 | JBE | 104 | 595 | 0.7 | $416.50 | Research M-D burden shifting |
| 03/11/2013 | JBE | 102 | 595 | 0.1 | $59.50 | Send interrogatory answers to Temeko for review |
| 03/11/2013 | JBE | 103 | 595 | 0.2 | $119.00 | Review Ulrich errata sheet, get cases on changes |
| 03/15/2013 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Yasmin re: REDACTED |
| 04/02/2013 | JBE | 104 | 595 | 0.4 | $238.00 | Research section 504 funding issue |
| 04/02/2013 | JBE | 104 | 595 | 0.2 | $119.00 | Review county budget documents |
| 04/03/2013 | JBE | 104 | 595 | 2.1 | $1,249.50 | Work on draft of facts for Motion for Summary Judgment |
| 04/03/2013 | JBE | 104 | 595 | 0.4 | $238.00 | Conference with Rebecca re: cross motion for summary judgment |
| 04/14/2013 | JBE | 104 | 595 | 0.9 | $535.50 | Read Defendant's Memo in support of motion for summary judgment |
| 04/14/2013 | JBE | 104 | 595 | 0.7 | $416.50 | Add to statement of facts |
| 04/15/2013 | JBE | 104 | 595 | 1.1 | $654.50 | Meet with Barb, Matthias and Rebecca re: drafting response to motion for summary judgment |
| 04/15/2013 | JBE | 104 | 595 | 0.7 | $416.50 | Begin drafting Memorandum re: federal funding |
| 04/16/2013 | JBE | 104 | 595 | 0.9 | $535.50 | Draft Section 504 section |
| 04/16/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Work on facts |
| 04/16/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Work on S.J. draft |
| 04/16/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Put facts in from Temeko Richardson's Deposition |
| 04/16/2013 | JBE | 104 | 595 | 0.6 | $357.00 | Begin reading county's cases |
| 04/16/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Opposition to motion for summary judgment |
| 04/17/2013 | JBE | 104 | 595 | 2 | $1,190.00 | Read cases cited by Defendant in its brief |
| 04/17/2013 | JBE | 104 | 595 | 0.2 | $119.00 | E-mail to Patty Kane re: request for consent on filing of over-length brief |
| 04/21/2013 | JBE | 104 | 595 | 1 | $595.00 | Work on federal funding section of brief, read defendant's cases on same |
| 04/22/2013 | JBE | 104 | 595 | 1 | $595.00 | Draft and edit federal financial assistance section |
| 04/22/2013 | JBE | 104 | 595 | 1 | $595.00 | Read defendant's cases in two sections of brief |
| 04/22/2013 | JBE | 104 | 595 | 1.5 | $892.50 | Response to S.J. motion, go through Defendant's facts, section D & G |
| 04/22/2013 | JBE | 104 | 595 | 1.3 | $773.50 | Federal Funding Section |
| 04/23/2013 | JBE | 104 | 595 | 0.6 | $357.00 | Meet with Matthias L. Niska, Rebecca J. Rodgers and Barbara G. Thompkinson re: progress on brief |
| 04/23/2013 | JBE | 104 | 595 | 1.5 | $892.50 | Undue burden research |
| 04/23/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Look for more undue burden cases |

Reyazuddin v. Montgomery County

Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 109 of 259

Time through July Trial
By Timekeeper
Baltimore Rates
Page 37 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 04/23/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Undue burden defense |
| 04/24/2013 | JBE | 104 | 595 | 0.2 | $119.00 | Conference with Laura re: motion to strike exhibits |
| 04/24/2013 | JBE | 104 | 595 | 1 | $595.00 | Work on response to Defendant's facts |
| 04/24/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit brief |
| 04/24/2013 | JBE | 104 | 595 | 1 | $595.00 | Go through budget documents to look for total price of MC 311 installation |
| 04/25/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Brief research |
| 04/25/2013 | JBE | 104 | 595 | 2 | $1,190.00 | Brief |
| 04/25/2013 | JBE | 104 | 595 | 2 | $1,190.00 | Research brief |
| 04/26/2013 | JBE | 104 | 595 | 0.4 | $238.00 | Continue with Leslie Hamm deposition |
| 04/26/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit Memo |
| 04/26/2013 | JBE | 104 | 595 | 1.5 | $892.50 | Motion for Summary Judgment brief |
| 04/28/2013 | JBE | 104 | 595 | 3 | $1,785.00 | Work on federal financial assistance section |
| 04/28/2013 | JBE | 104 | 595 | 0.7 | $416.50 | Edit cost of accessibility section |
| 04/29/2013 | JBE | 104 | 595 | 0.7 | $416.50 | Edit federal financial assistance and no undue burden |
| 04/30/2013 | JBE | 104 | 595 | 0.8 | $476.00 | Meet with Barbara G. Thompkinson, Rebecca J. Rodgers and Matthias Niska for brief |
| 04/30/2013 | JBE | 104 | 595 | 0.8 | $476.00 | Research caselaw on undue burden |
| 04/30/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Review Defendant section J and cases |
| 05/01/2013 | JBE | 104 | 595 | 0.4 | $238.00 | Reasonable accommodation research |
| 05/01/2013 | JBE | 104 | 595 | 1 | $595.00 | Continue drafting undue burden section |
| 05/02/2013 | JBE | 104 | 595 | 1.5 | $892.50 | Edit Statement of Facts |
| 05/02/2013 | JBE | 104 | 595 | 0.7 | $416.50 | Brief/Statement of Facts |
| 05/05/2013 | JBE | 104 | 595 | 4.4 | $2,618.00 | Combine and edit brief |
| 05/06/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit brief |
| 05/06/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Review deposition exhibits to make sure we have what we need in memo |
| 05/06/2013 | JBE | 104 | 595 | 0.7 | $416.50 | Edit argument section of brief |
| 05/06/2013 | JBE | 104 | 595 | 1.7 | $1,011.50 | Edit facts and argument sections |
| 05/06/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Undue burden research |
| 05/07/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Review Rebecca's edits to brief |
| 05/07/2013 | JBE | 104 | 595 | 1 | $595.00 | Edit and shorten Memorandum in Support of MSJ |
| 05/07/2013 | JBE | 104 | 595 | 1 | $595.00 | Add JAWS facts to brief |
| 05/08/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Affidavit for Yasmin, motion to exceed page length |
| 05/08/2013 | JBE | 104 | 595 | 1.2 | $714.00 | Edit Argument section to Motion for Summary Judgment |
| 05/08/2013 | JBE | 104 | 595 | 1 | $595.00 | Edit Facts to Motion for Summary Judgment |
| 05/08/2013 | JBE | 104 | 595 | 0.2 | $119.00 | Motion for Leave to File Lengthy brief |
| 05/08/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit Motion for Summary Judgment brief |
| 05/09/2013 | JBE | 104 | 595 | 0.7 | $416.50 | Review/edit brief |
| 05/10/2013 | JBE | 104 | 595 | 1 | $595.00 | Edit brief |

Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 110 of 259

Reyazuddin v. Montgomery County
Time through July Trial
By Timekeeper
Baltimore Rates
Page 38 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 05/10/2013 | JBE | 104 | 595 | 2.1 | $1,249.50 | Edit brief, draft motion, draft Richardson affidavit |
| 05/10/2013 | JBE | 104 | 595 | 1.6 | $952.00 | Edit brief, check redactions, look for few fact citations |
| 05/10/2013 | JBE | 104 | 595 | 1 | $595.00 | Edit motion to seal, document objections, evidence objections |
| 05/11/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit brief |
| 05/11/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit objections to evidence; draft order |
| 05/11/2013 | JBE | 104 | 595 | 0.6 | $357.00 | Motion to Seal |
| 05/11/2013 | JBE | 104 | 595 | | $0.00 | Motion to seal and response to defendant's motion to seal |
| 05/11/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Cite check |
| 05/11/2013 | JBE | 104 | 595 | 0.2 | $119.00 | E-mail to Patty Kane re: exhibits to be sealed |
| 05/12/2013 | JBE | 104 | 595 | 2.4 | $1,428.00 | Edit memo re: exhibits; edit memo re: objections; put in cites to both; put cites in brief |
| 05/12/2013 | JBE | 104 | 595 | 1 | $595.00 | Check Plaintiff's exhibits for completeness, authentication and sealing |
| 05/12/2013 | JBE | 104 | 595 | 2.8 | $1,666.00 | Proof brief, edit citations |
| 05/12/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit brief, get deposition pages |
| 05/13/2013 | JBE | 104 | 595 | 2.5 | $1,487.50 | Proofing Motion to Seal, Response to Motion to Seal, Memo in Support of Motion for Partial Summary Judgment |
| 05/13/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Finish proofing memo, draft proposed order |
| 05/13/2013 | JBE | 104 | 595 | 1 | $595.00 | Proof brief and related tasks |
| 05/14/2013 | JBE | 104 | 595 | 0.4 | $238.00 | Take care of missing S.J. exhibit, e-mail REDACTED with filings |
| 05/15/2013 | JBE | 104 | 595 | 3.5 | $2,082.50 | Make edits for corrected brief, motion to file corrected brief |
| 05/16/2013 | JBE | 104 | 595 | 0.3 | $178.50 | Proof corrected memo |
| 06/13/2013 | JBE | 104 | 595 | 0.6 | $357.00 | Read Defendant's motion; conference with Rebecca re: our reply |
| 06/13/2013 | JBE | 104 | 595 | 0.9 | $535.50 | Draft reply memorandum on rehabilitation act |
| 06/13/2013 | JBE | 104 | 595 | 2.3 | $1,368.50 | Draft reply memorandum |
| 06/14/2013 | JBE | 104 | 595 | 2.2 | $1,309.00 | Draft reply brief re: Section 504 |
| 06/14/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Research fundamental alteration cases |
| 06/15/2013 | JBE | 104 | 595 | 1.3 | $773.50 | Reply memo in support of motion for summary judgment |
| 06/15/2013 | JBE | 104 | 595 | 1.8 | $1,071.00 | Work on reply memo |
| 06/17/2013 | JBE | 104 | 595 | 1 | $595.00 | Reply memorandum (.8); conference with Rebecca J. Rodgers (.2) |
| 06/18/2013 | JBE | 104 | 595 | 1.2 | $714.00 | Research availability of equitable relief for Yasmin |
| 06/20/2013 | JBE | 104 | 595 | 0.6 | $357.00 | Meet with Matthias, Rebecca, Hannah and Barb re: brief |
| 06/20/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Review Rebecca's and Mathias's portions of the reply brief |
| 06/21/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit memo |
| 06/22/2013 | JBE | 104 | 595 | 3.6 | $2,142.00 | Draft reply brief |
| 06/24/2013 | JBE | 104 | 595 | 2.8 | $1,666.00 | Reply memo on s.j. (2.7); conference with Rebecca J. Rodgers (.1) |
| 06/26/2013 | JBE | 104 | 595 | 0.6 | $357.00 | Conference with Barb, Matthias and Rebecca re: finishing brief |
| 06/28/2013 | JBE | 104 | 595 | 1.5 | $892.50 | Review Temeko Richardson deposition |
| 07/01/2013 | JBE | 104 | 595 | 0.9 | $535.50 | Edit Memorandum |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 111 of 259
Time through July Trial
By Timekeeper
Baltimore Rates
Page 39 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 07/02/2013 | JBE | 104 | 595 | 0.3 | $178.50 | Proofread brief |
| 07/04/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit Reply brief |
| 07/06/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit Reply Memorandum |
| 07/08/2013 | JBE | 104 | 595 | 0.6 | $357.00 | Edit reply brief |
| 07/08/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Final proof of memo |
| 07/09/2013 | JBE | 104 | 595 | 0.2 | $119.00 | Proof corrections to brief |
| 07/09/2013 | JBE | 104 | 595 | 0.2 | $119.00 | Check math in reply memo |
| 03/20/2014 | JBE | 104 | 595 | 0.3 | $178.50 | Read Opinion |
| 03/21/2014 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Yasmin REDACTED |
| 03/26/2014 | JBE | 100 | 595 | 0.1 | $59.50 | Conf. with Daniel F. Goldstein |
| 03/31/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Draft Docketing Statement |
| 04/01/2014 | JBE | 111 | 595 | 0.4 | $238.00 | Draft Docketing Statement |
| 04/02/2014 | JBE | 111 | 595 | 0.1 | $59.50 | Review Court of Appeals docketing order |
| 04/16/2014 | JBE | 108 | 595 | 0.1 | $59.50 | Telephone call with Yasmin Reyazuddin re: REDACTED |
| 04/16/2014 | JBE | 111 | 595 | 1 | $595.00 | Read Brief and Opinion |
| 04/16/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Telephone call with Patti Kane re: schedule and Appendix |
| 04/16/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Re-read Opinion |
| 04/16/2014 | JBE | 111 | 595 | 0.1 | $59.50 | Telephone call with Patti Kane re: schedule |
| 04/17/2014 | JBE | 108 | 595 | 1.4 | $833.00 | Telephone call with Circuit mediator |
| 04/18/2014 | JBE | 111 | 595 | 0.6 | $357.00 | Telephone call with Ruth Colker and Daniel F. Goldstein |
| 04/18/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Draft Facts |
| 04/18/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Send materials to Ruth Colker |
| 04/20/2014 | JBE | 108 | 595 | 0.1 | $59.50 | Telephone call with Yasmin Reyazuddin |
| 04/22/2014 | JBE | 108 | 595 | 0.2 | $119.00 | Telephone call with Circuit Mediator |
| 04/22/2014 | JBE | 111 | 595 | 0.2 | $119.00 | E-mail Ruth Colker |
| 04/23/2014 | JBE | 111 | 595 | 0.4 | $238.00 | Conf. with Matthias L. Niska |
| 04/25/2014 | JBE | 108 | 595 | 0.3 | $178.50 | Telephone call with 4th Circuit. Mediator and Patti Kane |
| 04/26/2014 | JBE | 111 | 595 | 3.4 | $2,023.00 | Draft Facts |
| 04/28/2014 | JBE | 111 | 595 | 1.1 | $654.50 | Research undue hardship |
| 04/28/2014 | JBE | 111 | 595 | 1 | $595.00 | Research on brief |
| 04/30/2014 | JBE | 111 | 595 | 1.5 | $892.50 | Work on Facts |
| 05/01/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Brief - Draft Facts |
| 05/01/2014 | JBE | 111 | 595 | 0.7 | $416.50 | Brief - Draft Facts |
| 05/01/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Brief - Draft undue hardship argument |
| 05/02/2014 | JBE | 111 | 595 | 1.4 | $833.00 | Draft facts for brief |
| 05/02/2014 | JBE | 111 | 595 | 1.5 | $892.50 | Work on Joint Appendix |
| 05/02/2014 | JBE | 111 | 595 | 1 | $595.00 | Draft facts for brief |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Timekeeper
Baltimore Rates
Page 40 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 05/06/2014 | JBE | 111 | 595 | 2 | $1,190.00 | Draft facts and undue hardship; conf with Matthias L. Niska |
| 05/07/2014 | JBE | 111 | 595 | 0.6 | $357.00 | Research imputed knowledge |
| 05/07/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Letter to Patricia Kane re: JA |
| 05/09/2014 | JBE | 111 | 595 | 1 | $595.00 | Draft Facts for brief |
| 05/10/2014 | JBE | 111 | 595 | 3.5 | $2,082.50 | Draft Brief undue hardship |
| 05/12/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Conf. with Matthias L. Niska re: Brief |
| 05/12/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Draft Brief undue hardship section |
| 05/12/2014 | JBE | 111 | 595 | 0.6 | $357.00 | Draft Brief undue hardship section |
| 05/13/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Edit Brief and confer with Matthias L. Niska |
| 05/15/2014 | JBE | 111 | 595 | 0.6 | $357.00 | Review EEOC Guidance; conf. with Matthias L. Niska |
| 05/19/2014 | JBE | 111 | 595 | 1 | $595.00 | Edit Matthias L. Niska's sections of brief |
| 05/22/2014 | JBE | 111 | 595 | 0.3 | $178.50 | Conf. with Matthias L. Niska |
| 05/23/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Conf. with Daniel F. Goldstein |
| 05/23/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Edit Brief |
| 05/24/2014 | JBE | 111 | 595 | 3 | $1,785.00 | Edit Brief |
| 05/25/2014 | JBE | 111 | 595 | 3.5 | $2,082.50 | Edit Brief |
| 05/26/2014 | JBE | 111 | 595 | 4.5 | $2,677.50 | Combine and edit brief |
| 05/28/2014 | JBE | 108 | 595 | 1.2 | $714.00 | Deal with mediator, get new schedule |
| 06/04/2014 | JBE | 111 | 595 | 1 | $595.00 | Edit brief from Ruth Colker |
| 06/23/2014 | JBE | 111 | 595 | 1 | $595.00 | Edit Brief |
| 06/24/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Telephone call with REDACTED |
| 06/24/2014 | JBE | 111 | 595 | 0.1 | $59.50 | Conf. with Matthias L. Niska |
| 06/25/2014 | JBE | 111 | 595 | 0.7 | $416.50 | Conf. with Matthias L. Niska |
| 06/25/2014 | JBE | 111 | 595 | 2 | $1,190.00 | Edit brief |
| 06/28/2014 | JBE | 111 | 595 | 0.4 | $238.00 | Edit brief |
| 07/13/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Review edits to brief |
| 07/14/2014 | JBE | 108 | 595 | 0.6 | $357.00 | Telephone call with mediator re: settlement offer |
| 07/14/2014 | JBE | 108 | 595 | 0.1 | $59.50 | Conf. with Daniel F. Goldstein and Matthias L. Niska re: settlement offer |
| 07/17/2014 | JBE | 108 | 595 | 0.1 | $59.50 | Telephone call with Yasmin Reyazuddin |
| 07/23/2014 | JBE | 108 | 595 | 0.3 | $178.50 | Conference call with 4th Circuit Mediator, P. Kane, and Matthias L. Niska |
| 08/03/2014 | JBE | 111 | 595 | 1 | $595.00 | Edit Brief |
| 08/03/2014 | JBE | 111 | 595 | 1.5 | $892.50 | Edit Brief |
| 08/04/2014 | JBE | 111 | 595 | 0.9 | $535.50 | Edit Brief |
| 08/04/2014 | JBE | 111 | 595 | 1 | $595.00 | Summarize holdings |
| 08/04/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Edit Brief |
| 08/04/2014 | JBE | 111 | 595 | 1.5 | $892.50 | Edit Brief |
| 08/04/2014 | JBE | 111 | 595 | 2 | $1,190.00 | Edit Brief |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 113 of 259
Time through July Trial
By Timekeeper
Baltimore Rates
Page 41 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 08/05/2014 | JBE | 111 | 595 | 4 | $2,380.00 | Edit Brief |
| 08/05/2014 | JBE | 111 | 595 | 3.5 | $2,082.50 | Edit Brief |
| 08/06/2014 | JBE | 111 | 595 | 2 | $1,190.00 | Edit Brief |
| 08/06/2014 | JBE | 111 | 595 | 2.5 | $1,487.50 | Edit Brief |
| 08/06/2014 | JBE | 111 | 595 | 1.5 | $892.50 | Edit Brief |
| 08/07/2014 | JBE | 111 | 595 | 0.3 | $178.50 | Edit Brief |
| 08/07/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Edit Brief |
| 08/11/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Proof brief |
| 08/11/2014 | JBE | 111 | 595 | 2 | $1,190.00 | Work on cites to Brief |
| 08/13/2014 | JBE | 111 | 595 | 1.2 | $714.00 | Fix citations in brief |
| 08/15/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Edit brief |
| 08/15/2014 | JBE | 111 | 595 | 0.1 | $59.50 | Edit brief |
| 08/15/2014 | JBE | 111 | 595 | 0.4 | $238.00 | Proof Joint Appendix covers |
| 08/17/2014 | JBE | 111 | 595 | 2 | $1,190.00 | Proof brief |
| 08/18/2014 | JBE | 111 | 595 | 0.7 | $416.50 | Edit and proof brief |
| 08/18/2014 | JBE | 111 | 595 | 1.5 | $892.50 | Work on Brief |
| 08/21/2014 | JBE | 111 | 595 | 0.1 | $59.50 | Provide contact information for County attorneys to Claudia Center |
| 11/20/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Read County's brief |
| 11/24/2014 | JBE | 111 | 595 | 0.3 | $178.50 | Review defendant brief |
| 12/01/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Confer with Daniel F. Goldstein |
| 12/02/2014 | JBE | 111 | 595 | 1.3 | $773.50 | Conference call with R. Colker, Daniel F. Goldstein and Matthias L. Niska re brief |
| 12/04/2014 | JBE | 111 | 595 | 0.3 | $178.50 | Conference with Matthias L. Niska re: brief |
| 12/04/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Research |
| 12/07/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Read Matthias L. Niska's section re: Otherwise Qualified |
| 12/08/2014 | JBE | 111 | 595 | 1.3 | $773.50 | Read cases |
| 12/10/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Draft brief |
| 12/11/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Review brief |
| 12/12/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Review otherwise qualified |
| 12/12/2014 | JBE | 111 | 595 | 1 | $595.00 | Mixed motive research |
| 12/13/2014 | JBE | 111 | 595 | 2 | $1,190.00 | Research causation |
| 12/14/2014 | JBE | 111 | 595 | 1.5 | $892.50 | Research causation |
| 12/15/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Conference with Dan |
| 12/16/2014 | JBE | 111 | 595 | 1 | $595.00 | Draft undue hardship |
| 12/17/2014 | JBE | 111 | 595 | 0.3 | $178.50 | Review timeline |
| 12/17/2014 | JBE | 111 | 595 | 0.5 | $297.50 | New piece on brief |
| 12/17/2014 | JBE | 111 | 595 | 1 | $595.00 | Edit |
| 12/17/2014 | JBE | 111 | 595 | 0.7 | $416.50 | Proof brief |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Timekeeper
Baltimore Rates
Page 42 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 12/17/2014 | JBE | 111 | 595 | 1 | $595.00 | Edit brief |
| 12/18/2014 | JBE | 111 | 595 | 1 | $595.00 | Edit brief |
| 12/18/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Research waiver |
| 12/18/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Proof 4th circuit reply brief |
| 12/19/2014 | JBE | 111 | 595 | 0.4 | $238.00 | Proof brief |
| 12/22/2014 | JBE | 111 | 595 | 0.7 | $416.50 | Proof Brief |
| 12/23/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Proof brief; decide on addendum |
| 12/23/2014 | JBE | 111 | 595 | 0.4 | $238.00 | Proof brief |
| 12/23/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Tend to brief |
| 01/20/2015 | JBE | 111 | 595 | 0.1 | $59.50 | Telephone call with Karla re setting up moot court |
| 01/20/2015 | JBE | 111 | 595 | 0.2 | $119.00 | E-mail to T. Gagliardo with brief |
| 01/20/2015 | JBE | 111 | 595 | 1 | $595.00 | Prepare for moot |
| 01/21/2015 | JBE | 111 | 595 | 2.5 | $1,487.50 | Moot Daniel F. Goldstein for oral argument |
| 01/24/2015 | JBE | 111 | 595 | 2.8 | $1,666.00 | Review appellate record relating to the prices provided for accessibility. |
| 01/25/2015 | JBE | 111 | 595 | 4 | $2,380.00 | Moot and travel |
| 01/27/2015 | JBE | 111 | 595 | 3 | $1,785.00 | Review and answer questions for argument |
| 01/28/2015 | JBE | 111 | 595 | 3 | $1,785.00 | Court for Appellate argument |
| 01/28/2015 | JBE | 111 | 595 | 4 | $2,380.00 | Travel to Baltimore from Richmond (2 hrs full rate/2 hrs 1/2 rate) |
| 06/15/2015 | JBE | 111 | 595 | 1 | $595.00 | T/c with Yasmin re: REDACTED; t/c with President Riccobono and Dr. Maurer re: decision; review opinion, t/c with Dan re: opinion |
| 07/08/2015 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with Patti Kane re: reopening discovery |
| 07/13/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Conference call with Judge Chasanow, Daniel F. Goldstein and Patti Kane re: trial scheduling |
| 07/13/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Conference with Matthias re: scheduling conference in Reyazuddin |
| 07/14/2015 | JBE | 100 | 595 | 0.1 | $59.50 | Call Yasmin REDACTED |
| 07/16/2015 | JBE | 106 | 595 | 0.1 | $59.50 | Conference with Matthias about Motions in Limine |
| 09/03/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Find date of receipt of Siebel upgrade report |
| 09/03/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Conference with Matthias re: reopening discovery |
| 09/08/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Conference with Daniel F. Goldstein about trial prep, memo to others regarding meeting already held |
| 09/08/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Telephone call to S. McPherson and Yasmin Reyazuddin re: REDACTED |
| 09/08/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Meet with Dan, Matthias and Barb re: deposition excerpts & witness folders |
| 09/09/2015 | JBE | 106 | 595 | 1.2 | $714.00 | Trial prep meeting with Daniel F. Goldstein, Matthias, and Barb, discussed MIL re: productivity in SI, MIL re: contradicting (30(b)(6) witnesses, demonstrative use of JAWS, trial director, MIL re: county accommodation budget, need for witnesses on budget, additional staffing for motions |
| 09/09/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Check Ricky Wright deposition REDACTED |
| 09/11/2015 | JBE | 104 | 595 | 0.2 | $119.00 | Conference with Matthias re: motion to reopen |

Reyazuddin v. Montgomery County
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 43 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 09/12/2015 | JBE | 104 | 595 | 0.4 | $238.00 | Edit motion and memo re: reopening discovery |
| 09/12/2015 | JBE | 106 | 595 | 0.9 | $535.50 | Search web for information about CRM Open UI and CTI toolbar updates |
| 09/14/2015 | JBE | 102 | 595 | 0.1 | $59.50 | Conference with Matthias re: CTI Toolbar document request |
| 09/14/2015 | JBE | 104 | 595 | 0.2 | $119.00 | E-mail Montgomery county re: motion to reopen discovery |
| 09/14/2015 | JBE | 106 | 595 | 0.9 | $535.50 | Call with S. MacPherson re: jury issues |
| 09/15/2015 | JBE | 104 | 595 | 0.5 | $297.50 | Proof Motion to Reopen Discovery |
| 09/15/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Conference with Matthias re: deposition designations |
| 09/17/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Start on Jennifer Long deposition |
| 09/20/2015 | JBE | 106 | 595 | 2.5 | $1,487.50 | Review Aaron and Long deposition transcripts; t/c Yasmin about REDACTED |
| 09/22/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Hesler deposition |
| 09/24/2015 | JBE | 106 | 595 | 0.4 | $238.00 | Finish reading Hesler transcript |
| 09/24/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Check latest county budget documents for information about technology modernization program |
| 09/28/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Letter to Temeko with subpoena; telephone call with Yasmin re: REDACTED |
| 10/02/2015 | JBE | 104 | 595 | 0.2 | $119.00 | Conference with Matthias re: reply to opposition to motion for discovery |
| 10/02/2015 | JBE | 106 | 595 | 0.8 | $476.00 | Telephone call with Dan, Matthias, Susan McPherson and Barb re: jury research |
| 10/03/2015 | JBE | 102 | 595 | 0.8 | $476.00 | Talk with Yasmin REDACTED |
| 10/04/2015 | JBE | 106 | 595 | 2.4 | $1,428.00 | Review Wright, Park, Street and Heissner depositions |
| 10/05/2015 | JBE | 106 | 595 | 0.6 | $357.00 | Search county budget for upgrades to IT |
| 10/06/2015 | JBE | 104 | 595 | 1 | $595.00 | Edit reply memo to reopen discovery |
| 10/07/2015 | JBE | 104 | 595 | 0.1 | $59.50 | Proof reply in support of reopening discovery |
| 10/08/2015 | JBE | 100 | 595 | 1 | $595.00 | Review Siebel information about new design |
| 10/10/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Review information for prepping Yasmin and Temeko to testify |
| 10/10/2015 | JBE | 106 | 595 | 1.9 | $1,130.50 | Review Ulrich deposition for cross examination |
| 10/12/2015 | JBE | 106 | 595 | 0.7 | $416.50 | Review Ulrich deposition from REDACTED case |
| 10/15/2015 | JBE | 106 | 595 | 0.9 | $535.50 | Read Calderone deposition |
| 10/16/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Read Calderone e-mails |
| 10/21/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Telephone call with Temeko Richardson |
| 10/21/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Conference call with all counsel and Judge Chasanow re: discovery; brief follow-up with Daniel F. Goldstein, MN and BGT |
| 10/21/2015 | JBE | 106 | 595 | 1.5 | $892.50 | Review Wallace deposition for designations |
| 10/27/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Talk with Al Elia about Motion in Limine re: NFB paying bills |
| 10/28/2015 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Yasmin re: REDACTED |
| 10/28/2015 | JBE | 100 | 595 | 0.1 | $59.50 | E-mail to Dan about Yasmin's re: REDACTED |
| 11/02/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Meet with Yasmin REDACTED |
| 11/02/2015 | JBE | 106 | 595 | 0.1 | $59.50 | Conference with Matthias re: Yasmin's job offer and its effect on trial |
| 11/02/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Find and review VPATS for new version of CRM and CTI toolbar |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Timekeeper
Baltimore Rates
Page 44 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 11/03/2015 | JBE | 104 | 595 | 0.5 | $297.50 | Edit Motion in Limine re: NFB paying the bills |
| 11/03/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Trial preparation; conference with Al |
| 11/05/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Telephone call with Patty Kane re: discovery responses |
| 11/09/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Telephone call with Tim re: assisting in Reyazuddin |
| 11/11/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Review 4th Cir. briefing on employment case sent by AARP |
| 11/11/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Review jury instructions from Gentry |
| 11/13/2015 | JBE | 106 | 595 | 0.7 | $416.50 | Conference call with Tim Elder, Daniel F. Goldstein and BGT re: trial work |
| 11/14/2015 | JBE | 106 | 595 | 0.6 | $357.00 | Review new discovery responses; e-mail team about contents |
| 11/14/2015 | JBE | 106 | 595 | 1 | $595.00 | Research jury instructions |
| 11/16/2015 | JBE | 102 | 595 | 0.4 | $238.00 | Edit Supplemental Interrogatory Answers |
| 11/16/2015 | JBE | 106 | 595 | 0.7 | $416.50 | Research pattern jury instructions |
| 11/16/2015 | JBE | 106 | 595 | 0.7 | $416.50 | Draft jury instructions |
| 11/17/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Telephone call with Yasmin re: REDACTED |
| 11/18/2015 | JBE | 106 | 595 | 0.4 | $238.00 | Work on jury instructions |
| 11/19/2015 | JBE | 106 | 595 | 0.4 | $238.00 | Research jury instructions |
| 11/20/2015 | JBE | 106 | 595 | 1.2 | $714.00 | E-mail to Susan McPherson with information for her screening |
| 11/30/2015 | JBE | 106 | 595 | 0.8 | $476.00 | Begin pretrial statement |
| 11/30/2015 | JBE | 106 | 595 | 2.1 | $1,249.50 | Pretrial statement and jury instructions |
| 11/30/2015 | JBE | 106 | 595 | 0.4 | $238.00 | More work on pretrial statement |
| 11/30/2015 | JBE | 106 | 595 | 0.6 | $357.00 | Verdict sheet |
| 11/30/2015 | JBE | 106 | 595 | 0.4 | $238.00 | Edit jury instructions |
| 12/01/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Finish jury instructions |
| 12/01/2015 | JBE | 106 | 595 | 0.6 | $357.00 | Draft initial voir dire |
| 12/01/2015 | JBE | 106 | 595 | 0.4 | $238.00 | Meeting with Al Elia re: Motion in Limine and daubert hearing |
| 12/01/2015 | JBE | 106 | 595 | 1 | $595.00 | Begin Motion in Limine re: updated cost estimate; conference with Daniel F. Goldstein about excluding John Park as an expert |
| 12/02/2015 | JBE | 106 | 595 | 0.7 | $416.50 | Voir dire, conference with Al |
| 12/02/2015 | JBE | 106 | 595 | 0.9 | $535.50 | Review EEO comments for application to jury instructions |
| 12/02/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Telephone call with Yasmin re: REDACTED |
| 12/02/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Finish supplemental interrogatories |
| 12/03/2015 | JBE | 103 | 595 | 1.4 | $833.00 | Letter to Patty Kane re: discovery responses |
| 12/03/2015 | JBE | 106 | 595 | 0.4 | $238.00 | Draft pretrial statement |
| 12/03/2015 | JBE | 106 | 595 | 1.3 | $773.50 | Research the measuring date for undue burden analysis |
| 12/04/2015 | JBE | 106 | 595 | 1.1 | $654.50 | Conference with trial team re: planning |
| 12/04/2015 | JBE | 106 | 595 | 0.4 | $238.00 | Telephone call with Patty Kane re: status report to the judge |
| 12/05/2015 | JBE | 106 | 595 | 0.7 | $416.50 | Letter to Judge Chasanow |
| 12/06/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Write letter to P. Kane re: her accepting service of subpoenas |

Reyazuddin v. Montgomery County
Time through July Trial
By Timekeeper
Baltimore Rates
Page 45 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 12/06/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Read Al's memo and cases cited re: motions in limine followed by trial challenges of experts |
| 12/10/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Telephone call with Temeko Richardson, Tim Elder, and Al Elia |
| 12/12/2015 | JBE | 104 | 595 | 1.7 | $1,011.50 | First draft motion to compel |
| 12/12/2015 | JBE | 104 | 595 | 1 | $595.00 | Update motion to compel to include document responses |
| 12/12/2015 | JBE | 106 | 595 | 0.6 | $357.00 | Edit jury instructions |
| 12/13/2015 | JBE | 106 | 595 | 1 | $595.00 | Ricky Wright designations |
| 12/14/2015 | JBE | 106 | 595 | 1 | $595.00 | Review Aaron transcript |
| 12/16/2015 | JBE | 106 | 595 | 1.4 | $833.00 | Conference with S. McPherson and lawyers re: mock trial |
| 12/16/2015 | JBE | 106 | 595 | 1.2 | $714.00 | Edit voir dire |
| 12/17/2015 | JBE | 106 | 595 | 0.6 | $357.00 | Edit voir dire |
| 12/17/2015 | JBE | 106 | 595 | 1.5 | $892.50 | Deposition designations for Street, Hessler & Aaron |
| 12/17/2015 | JBE | 106 | 595 | 0.8 | $476.00 | Remaining deposition cites |
| 12/17/2015 | JBE | 106 | 595 | 1.2 | $714.00 | Review documents for witness list - Street documents |
| 12/17/2015 | JBE | 106 | 595 | 1 | $595.00 | Check documents sent to Temeko Richardson |
| 12/17/2015 | JBE | 106 | 595 | 1.7 | $1,011.50 | Review Ricky Wright document index; t/c with P. Kane re: delay in pretrial order |
| 12/18/2015 | JBE | 106 | 595 | 2.3 | $1,368.50 | Review documents for PTO; conference with Al re: John Park |
| 12/19/2015 | JBE | 106 | 595 | 5.8 | $3,451.00 | Review rest of documents on my list for exhibit list; final edit on voir dire |
| 12/20/2015 | JBE | 106 | 595 | 1.8 | $1,071.00 | Review last documents for pretrial order |
| 12/20/2015 | JBE | 106 | 595 | 0.7 | $416.50 | Meet with Barb, t/c with Yasmin, e-mail everyone about call with Yasmin, review documents |
| 12/21/2015 | JBE | 106 | 595 | 1.5 | $892.50 | Edit Motion in Limine on new accommodation costs and to exclude Ulrich |
| 12/21/2015 | JBE | 106 | 595 | 1.3 | $773.50 | Work on pretrial order, stipulations, witnesses |
| 12/21/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Work on stipulations, call REDACTED |
| 12/21/2015 | JBE | 106 | 595 | 1.5 | $892.50 | Check exhibit list |
| 12/21/2015 | JBE | 106 | 595 | 0.6 | $357.00 | Finish reviewing exhibit list |
| 12/21/2015 | JBE | 106 | 595 | 0.7 | $416.50 | Review deposition designations for Hamm and Calderone |
| 12/22/2015 | JBE | 106 | 595 | 1.7 | $1,011.50 | Conference with Dan and Barb; review of more exhibits |
| 12/28/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Telephone call with Tim and Dan re: mock trial and County's demonstrative evidence |
| 12/28/2015 | JBE | 106 | 595 | 1.6 | $952.00 | Motion in Limine re: NFB funding |
| 12/28/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Review Ulrich and Heissner history re: changes in deposition and report |
| 12/29/2015 | JBE | 105 | 595 | 0.3 | $178.50 | Travel to court for status conference |
| 12/29/2015 | JBE | 105 | 595 | 1.5 | $892.50 | Status conference |
| 12/29/2015 | JBE | 105 | 595 | 0.7 | $416.50 | Return to office following hearing |
| 12/29/2015 | JBE | 106 | 595 | 0.7 | $416.50 | Listen to County's demonstrative evidence |
| 12/29/2015 | JBE | 106 | 595 | 1.5 | $892.50 | Letter to P. Kane re: withdrawn exhibit; edit timeline; e-mail to co-counsel re: events at status conference; review exhibits; e-mail & telephone call to Temeko re: possible Daubert hearing dates |
| 12/30/2015 | JBE | 106 | 595 | 1 | $595.00 | Begin Temeko's deposition |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 118 of 259
Time through Jury Trial
By Timekeeper
Baltimore Rates
Page 46 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 12/30/2015 | JBE | 106 | 595 | 0.4 | $238.00 | Finish Temeko's deposition |
| 12/30/2015 | JBE | 106 | 595 | 0.6 | $357.00 | Edit Motion in Limine re: bad stuff can happen |
| 12/30/2015 | JBE | 106 | 595 | 2.1 | $1,249.50 | Check timeline; read continue reading Temeko's report |
| 12/30/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Take a quick look at pretrial information sent by Defendant |
| 12/31/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Review County's proposed jury instructions |
| 12/31/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Review documents from County's exhibit list; review County's jury instructions |
| 01/02/2016 | JBE | 106 | 595 | 2.5 | $1,487.50 | Review and research business necessity instruction and proposed county exhibits |
| 01/02/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Edit Pretrial Statement |
| 01/02/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Motion in Limine  re: settlement discussions |
| 01/04/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Motion in Limine on demonstrative evidence |
| 01/04/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Motion in Limine re: demonstratives |
| 01/04/2016 | JBE | 106 | 595 | 2.4 | $1,428.00 | Prepare for meeting with Dan and Barb by reviewing documents for pretrial order |
| 01/04/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Meet with Dan and Barb to get pretrial order work assigned and in process |
| 01/04/2016 | JBE | 106 | 595 | 1.3 | $773.50 | Telephone call with Daniel F. Goldstein, Albert Elia, Barbara G. Thompkinson and defense counsel re: PTO |
| 01/04/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Work on voir dire; telephone call with S. McPherson |
| 01/05/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Discuss REDACT with Yasmin |
| 01/05/2016 | JBE | 106 | 595 | 2.4 | $1,428.00 | Motion in Limine re: demonstratives; draft statement for mock trial |
| 01/05/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Objections to County's deposition designations |
| 01/05/2016 | JBE | 106 | 595 | 1 | $595.00 | Deposition designations, jury instructions |
| 01/05/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Meet with Yasmin, Tim & Dan, REDACT |
| 01/05/2016 | JBE | 106 | 595 | 2 | $1,190.00 | Finish deposition objections; check orders on motions in limine; talk with Tim about juror list availability |
| 01/06/2016 | JBE | 106 | 595 | 1.2 | $714.00 | Proof motions in limine, exhibit list and Plaintiff's additional voir dire |
| 01/06/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Talk with Patty Kane re: pretrial filings |
| 01/06/2016 | JBE | 106 | 595 | 1.4 | $833.00 | Additional jury instructions (re: intent & damages); edit Heissner motion, review modifications to pretrial statement; discuss verdict sheet with Barb |
| 01/06/2016 | JBE | 106 | 595 | 1.8 | $1,071.00 | Revise jury instructions; revise verdict sheet, letter to Judge re: Temeko's availability, proof Heissner Motion in Limine |
| 01/06/2016 | JBE | 106 | 595 | 0.6 | $357.00 | Heissner motion |
| 01/07/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Review MIL; send to Temeko |
| 01/07/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Get material for S. McPherson, e-mail to her |
| 01/07/2016 | JBE | 106 | 595 | 1.1 | $654.50 | Work on statement for mock trial |
| 01/08/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Discussion with Yasmin re: REDACTED |
| 01/08/2016 | JBE | 106 | 595 | 1.3 | $773.50 | Taping REDACTED direct and cross-examinations |
| 01/09/2016 | JBE | 106 | 595 | 1 | $595.00 | Travel to mock trial with Tim and Barb |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Timekeeper
Baltimore Rates
Page 47 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/09/2016 | JBE | 106 | 595 | 9.5 | $5,652.50 | Mock trial presentation, observation and discussion with trial team Leslie Ellis and Susa McPherson |
| 01/10/2016 | JBE | 106 | 595 | 1 | $595.00 | Review county exhibits for objections at pretrial conference; e-mails with S. McPherson re: seating charts and verdict sheets |
| 01/10/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Read new expert exclusion case from Dan |
| 01/10/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Read transcript of status hearing |
| 01/11/2016 | JBE | 103 | 595 | 0.4 | $238.00 | Re-read 4th circuit opinion |
| 01/11/2016 | JBE | 105 | 595 | 2 | $1,190.00 | Attend pretrial conference |
| 01/11/2016 | JBE | 105 | 595 | 0.8 | $476.00 | Travel to pretrial conference |
| 01/11/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Meet with Dan and Temeko Richardson |
| 01/11/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Draft letter to go with subpoena |
| 01/11/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Read e-mail hearsay cases |
| 01/12/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Download audio from one discussion group |
| 01/12/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Meeting with Daniel F. Goldstein re: next steps in trial preparation |
| 01/12/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Look at County's document objections |
| 01/13/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Review Rhodes case |
| 01/13/2016 | JBE | 106 | 595 | 0.9 | $535.50 | Read mock trial information from Susan |
| 01/13/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Westlaw search of "ultimate issue" objection to Ricky Wright testimony |
| 01/13/2016 | JBE | 106 | 595 | 1 | $595.00 | Work on P. Kane's objections to our exhibits |
| 01/15/2016 | JBE | 106 | 595 | 0.5 | $297.50 | E-mail Patty re: deposition designations; check Hesler deposition |
| 01/15/2016 | JBE | 106 | 595 | 1.3 | $773.50 | Opposition to Motion in Limine re: obligation to consider accessible technology |
| 01/15/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Review 4th Circuit cases on mandate rule |
| 01/15/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Review Defendant's designations in Wallack and review Aaron deposition for designations and Defendant's designations and objections |
| 01/15/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Look for undue hardship caselaw to provide to Judge as requested at pretrial conference |
| 01/16/2016 | JBE | 106 | 595 | 2.2 | $1,309.00 | Respond to Motion to Bifurcate |
| 01/16/2016 | JBE | 106 | 595 | 1.2 | $714.00 | Research and draft Opposition to Motion to Bifurcate |
| 01/16/2016 | JBE | 106 | 595 | 2 | $1,190.00 | Review remaining depositions for mark-up |
| 01/16/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Review pretrial conference notes; e-mail everyone else about what needs to be done |
| 01/17/2016 | JBE | 106 | 595 | 0.6 | $357.00 | Respond to Patty Kane e-mails re: witnesses and trial; review who we have deposition designations for |
| 01/17/2016 | JBE | 106 | 595 | 1.7 | $1,011.50 | Research consideration of potential future beneficiaries of Yasmin's reasonable accommodation |
| 01/19/2016 | JBE | 106 | 595 | 0.1 | $59.50 | Edit opposition memo's on motion to bifurcate and sections 504 and 507 |
| 01/19/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Deposition designations issues |
| 01/19/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Conference with Daniel F. Goldstein, Albert Elia and BGT re: list of trial assignments |
| 01/19/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Review two cases re: benefits to others for undue hardship analysis |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 120 of 259
Time through Jury Trial
By Timekeeper
Baltimore Rates
Page 48 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/19/2016 | JBE | 106 | 595 | 1 | $595.00 | Look at County 311 website for maps Yasmin would use at work |
| 01/19/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Review revised voir dire |
| 01/19/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Pair witnesses with lawyers |
| 01/19/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Review County's latest designation changes |
| 01/20/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Review exhibits |
| 01/20/2016 | JBE | 106 | 595 | 0.9 | $535.50 | Continue review of Plaintiff's proposed exhibits |
| 01/20/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Final fixes to Calderone deposition designations |
| 01/20/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Review Defendant's exhibits |
| 01/20/2016 | JBE | 106 | 595 | 0.1 | $59.50 | Review line and amendment to PTO |
| 01/20/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Check supplement to pretrial order, ok for filing |
| 01/21/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Review Defendant's opposition to Heissner motion and demonstratives motion |
| 01/21/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Read and start editing Tim's memo re: other blind employees |
| 01/21/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Watch video of Yasmin REDACTED |
| 01/21/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Draft letter re: supplemental legal authority |
| 01/21/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Fix voir dire for filing |
| 01/22/2016 | JBE | 106 | 595 | 1 | $595.00 | Discussion with Daniel F. Goldstein re: which memos to file a reply on; letter to Judge Chasanow telling her won't file reply on speculative testimony; proof letter with supplemental authority |
| 01/23/2016 | JBE | 106 | 595 | 2 | $1,190.00 | Work on Ricky Wright examination |
| 01/23/2016 | JBE | 106 | 595 | 1.6 | $952.00 | Prepare J. Long examination |
| 01/24/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Edit demonstratives reply |
| 01/24/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Additional editing of demonstratives reply |
| 01/24/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Final edit of demonstratives reply, read Heissner reply |
| 01/25/2016 | JBE | 104 | 595 | 0.7 | $416.50 | Edit Ulrich MIL |
| 01/25/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Prepare exhibits for e-filing |
| 01/25/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Proof motions for e-filing |
| 01/25/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Start on opening |
| 01/27/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Review replies on Montgomery County's motions in limine; review motion to reconsider Motion in Limine re: testimony about other call centers |
| 01/27/2016 | JBE | 106 | 595 | 1.1 | $654.50 | Telephone call with Susan McPherson about opening |
| 01/27/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Opening statement |
| 01/27/2016 | JBE | 106 | 595 | 0.1 | $59.50 | Begin figuring who will introduce which exhibits |
| 01/28/2016 | JBE | 106 | 595 | 2.1 | $1,249.50 | Work on opening statement |
| 01/28/2016 | JBE | 106 | 595 | 0.1 | $59.50 | Opening statement |
| 01/28/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Opening |
| 01/28/2016 | JBE | 106 | 595 | 1.2 | $714.00 | Read Yasmin's deposition for opening material |
| 01/28/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Continue reading Hamm for opening statement material |

Reyazuddin v. Montgomery County
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 49 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/29/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Opening statement |
| 01/29/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Insert Hamm information into opening statement |
| 01/29/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Work on opening statement |
| 01/29/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Work on opening |
| 01/29/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Opening statement |
| 01/30/2016 | JBE | 106 | 595 | 3.3 | $1,963.50 | Mark up exhibit list to ID with which witness each will be introduced; review for redactions |
| 01/30/2016 | JBE | 106 | 595 | 0.6 | $357.00 | Finish exhibit review |
| 01/30/2016 | JBE | 106 | 595 | 2.1 | $1,249.50 | Prep with REDACTED, Tim and Dan |
| 01/31/2016 | JBE | 106 | 595 | 1.4 | $833.00 | Figure witness order; review Defendant's exhibits; review Ulrich pricing report |
| 01/31/2016 | JBE | 106 | 595 | 1.4 | $833.00 | Further exhibit review |
| 02/01/2016 | JBE | 106 | 595 | 1 | $595.00 | Go through Defendant's objections to our exhibits |
| 02/02/2016 | JBE | 106 | 595 | 1.4 | $833.00 | Columbia Lighthouse for the Blind research |
| 02/02/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Rework opening statement |
| 02/02/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Check documents we produced; compare Tim's list of times REDACTED with previous discovery responses |
| 02/02/2016 | JBE | 106 | 595 | 2.4 | $1,428.00 | Meeting with Dan, Al and Barb (part of time) re: exhibits and voir dire |
| 02/03/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Yasmin re: REDACTED |
| 02/03/2016 | JBE | 106 | 595 | 2.1 | $1,249.50 | Work on opening |
| 02/03/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Edit opening statement |
| 02/03/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Finish exhibits with Dan and Barb |
| 02/03/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Jury instruction research |
| 02/03/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Talk with Daniel F. Goldstein about REDACTED as witness |
| 02/03/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Edit opening statement; review exhibits for opening |
| 02/04/2016 | JBE | 106 | 595 | 1.2 | $714.00 | Practice opening statement; meet with Tim |
| 02/04/2016 | JBE | 106 | 595 | 1.7 | $1,011.50 | Call R. Wright; (.2) deliver opening to Barbara G. Thompkinson (.6); review Calderone, Hesler and Aaron testimony |
| 02/04/2016 | JBE | 106 | 595 | 1.3 | $773.50 | Edit opening statement |
| 02/04/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Research jury instructions |
| 02/05/2016 | JBE | 106 | 595 | 1.3 | $773.50 | Prepare for opening; R. Wright e-mails |
| 02/05/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Check website, prep for opening |
| 02/05/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Give opening to Daniel F. Goldstein, Tim Elder, Albert Elia and Barbara G. Thompkinson; discussion afterwards |
| 02/05/2016 | JBE | 106 | 595 | 1.3 | $773.50 | Letter to Judge Chasanow re: voir dire; conference with Barbara G. Thompkinson re: exhibits and PACE |
| 02/05/2016 | JBE | 106 | 595 | 1 | $595.00 | Meet with Barb re: timeline |
| 02/06/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Opposition to Motion to Reconsider ruling on Motion in Limine re: other call centers being accessible |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 122 of 259
Fee through Jury Trial
By Timekeeper
Baltimore Rates
Page 50 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/06/2016 | JBE | 106 | 595 | 1.1 | $654.50 | Review Judge's rulings on deposition testimony |
| 02/06/2016 | JBE | 106 | 595 | 2.5 | $1,487.50 | Wright direct; opening; monitor Yasmin prep |
| 02/06/2016 | JBE | 106 | 595 | 2.1 | $1,249.50 | Meet with Dan, Tim and Yasmin for testimony preparation |
| 02/06/2016 | JBE | 106 | 595 | 1.1 | $654.50 | Objections to new exhibits by Defendant.; pack and sort material for use at trial |
| 02/07/2016 | JBE | 106 | 595 | 2.2 | $1,309.00 | E-mail to Patty Kane, working on opening, review timeline |
| 02/07/2016 | JBE | 106 | 595 | 1.6 | $952.00 | Opening, send Hesler and Aaron depositions to Kane; get facts for federal financial assistance |
| 02/08/2016 | JBE | 106 | 595 | 2.1 | $1,249.50 | Trial preparation, meet with Tim, review opening, review now omitted Calderone exhibits; emails with Judge's chambers re: scheduling |
| 02/08/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Forward Calderone deposition to P. Kane; review S. MacPherson's edits to opening |
| 02/08/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Review P. Kane's new exhibit list; telephone call to Columbia Lighthouse for the Blind |
| 02/08/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Travel to Greenbelt |
| 02/08/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Telephone conference with all counsel and the judge |
| 02/08/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Meet with Yasmin and other counsel |
| 02/08/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Prep for hearing on motions in limine |
| 02/09/2016 | JBE | 105 | 595 | 1.5 | $892.50 | Motions hearing |
| 02/09/2016 | JBE | 106 | 595 | 1 | $595.00 | Prep for hearing |
| 02/09/2016 | JBE | 106 | 595 | 3.5 | $2,082.50 | Work on opening, deliver opening |
| 02/09/2016 | JBE | 106 | 595 | 1.8 | $1,071.00 | Practice opening with Daniel F. Goldstein, Tim, Al and Barb |
| 02/10/2016 | JBE | 107 | 595 | 7.5 | $4,462.50 | Trial and prep for opening during lunch  (1 hour) |
| 02/11/2016 | JBE | 106 | 595 | 1 | $595.00 | Review Wright examination |
| 02/11/2016 | JBE | 107 | 595 | 7 | $4,165.00 | Attending trial |
| 02/12/2016 | JBE | 107 | 595 | 7 | $4,165.00 | Attending trial |
| 02/14/2016 | JBE | 106 | 595 | 1.6 | $952.00 | Review Hamm and Calderone depositions/testimony; check exhibits for witnesses may not call |
| 02/14/2016 | JBE | 106 | 595 | 2 | $1,190.00 | Wright and Long preparation for direct |
| 02/15/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Begin preparation for Street cross-examination |
| 02/15/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Conference with Daniel F. Goldstein, Barbara G. Thompkinson and Tim Elder re: trial issues |
| 02/15/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Conference with Barbara G. Thompkinson re: trial issues |
| 02/15/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Telephone call with Patty Kane re: Beach, Street and Kenney |
| 02/15/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Prep for Wright and Hamm |
| 02/15/2016 | JBE | 106 | 595 | 0.4 | $238.00 | New Westlaw search re: jury instructions on undue hardship |
| 02/15/2016 | JBE | 106 | 595 | 0.9 | $535.50 | Rework jury instruction; continue research |
| 02/15/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Recheck Calderone Exhibit. 50 & send around replacement |
| 02/16/2016 | JBE | 106 | 595 | 1 | $595.00 | Conference with Daniel F. Goldstein, Tim Elder, Al Elia and Barb Thompkinson |
| 02/16/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Review interrogatory answers, review exhibits for Uma examination |
| 02/16/2016 | JBE | 107 | 595 | 7 | $4,165.00 | Attending trial |

Reyazuddin v. Montgomery County

Case 8:11-cv-00951-DKC    Document 426-3    Filed 10/27/21    Page 123 of 259

Time through Jury Trial
By Timekeeper
Baltimore Rates
Page 51 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/17/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Review Katherine Johnson deposition and exhibits |
| 02/17/2016 | JBE | 106 | 595 | 1 | $595.00 | Go over Judge's jury instructions |
| 02/17/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Prepare for Winborne |
| 02/17/2016 | JBE | 106 | 595 | 0.6 | $357.00 | Prepare for Street cross |
| 02/17/2016 | JBE | 107 | 595 | 7 | $4,165.00 | Attending trial |
| 02/18/2016 | JBE | 106 | 595 | 0.6 | $357.00 | Meet with trial team for jury instructions and Heissner cross-examination |
| 02/18/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Review e-mails for Heissner; work on jury instructions |
| 02/18/2016 | JBE | 107 | 595 | 6.5 | $3,867.50 | Attending trial |
| 02/19/2016 | JBE | 107 | 595 | 9 | $5,355.00 | Attending trial and instructions conference |
| 02/20/2016 | JBE | 106 | 595 | 1.3 | $773.50 | Take care of notes and get information for Monday's cross-examination of Beach |
| 02/20/2016 | JBE | 106 | 595 | 1 | $595.00 | Subpoena Park, find process server, review verdict sheet |
| 02/21/2016 | JBE | 106 | 595 | 1.1 | $654.50 | Research toolbar issue |
| 02/21/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Read Park deposition |
| 02/21/2016 | JBE | 106 | 595 | 4.6 | $2,737.00 | Review notes, telephone call with process server, prepare for Aaron cross-examination, review exhibits in evidence, prepare for Beach cross-examination |
| 02/21/2016 | JBE | 106 | 595 | 0.9 | $535.50 | Prepare for Park |
| 02/21/2016 | JBE | 106 | 595 | 1.2 | $714.00 | Argument and jury instructions |
| 02/22/2016 | JBE | 107 | 595 | 8 | $4,760.00 | Jury instruction conference, complete trial |
| 02/23/2016 | JBE | 107 | 595 | 0.2 | $119.00 | Telephone call with court |
| 02/23/2016 | JBE | 107 | 595 | 2 | $1,190.00 | Wait for verdict, two phone calls with the court |
| 02/24/2016 | JBE | 107 | 595 | 0.2 | $119.00 | Call with the court |
| 02/25/2016 | JBE | 100 | 595 | 1.2 | $714.00 | Start looking for a new Siebel expert for injunctive relief |
| 02/25/2016 | JBE | 107 | 595 | 0.8 | $476.00 | In court to answer question from jury |
| 02/26/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Telephone call with Sharon about research |
| 02/26/2016 | JBE | 106 | 595 | 0.2 | $119.00 | E-mail to Judge re: Withers opinion |
| 02/26/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Review new cases from Jean and forward to Judge |
| 02/26/2016 | JBE | 107 | 595 | 0.5 | $297.50 | Telephone call about note |
| 02/26/2016 | JBE | 107 | 595 | 0.8 | $476.00 | In court for verdict |
| | JBE Total | | | 806.8 | $480,046.00 | |
| 04/15/2013 | MLN | 104 | 450 | 3.6 | $1,620.00 | Read Montgomery County memo ISO its MSJ for Reyazuddin case for Joe Espo; read Plaintiff's Factual Memo; Read first amended complaint |
| 04/17/2013 | MLN | 104 | 450 | 0.1 | $45.00 | Confer with Rebecca Rodgers re: research progress |
| 04/22/2013 | MLN | 104 | 450 | 0.2 | $90.00 | Discuss Reyazuddin MSJ response with Joe Espo |
| 04/22/2013 | MLN | 104 | 450 | 0.7 | $315.00 | Research Reyazuddin MSJ response and make research notes |
| 04/25/2013 | MLN | 104 | 450 | 5.3 | $2,385.00 | Continue researching "adverse employment action" issue for Reyazuddin summary judgment motion; make research notes; discuss possible alternative legal theories with Joe Espo |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 124 of 259
Time through Jury Trial
By Timekeeper
Baltimore Rates
Page 52 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 04/26/2013 | MLN | 104 | 450 | 6.2 | $2,790.00 | Continue researching "adverse employment action" issue for Reyazuddin summary judgment motion; make research notes; discuss unpublished Fourth Circuit case with Joe Espo; discuss memo with Rebecca Rodgers; discuss possible Westlaw search strategies with Laura Abelson |
| 04/28/2013 | MLN | 104 | 450 | 1.9 | $855.00 | Continue researching "adverse employment action" for NFB Reyazuddin summary judgment motion |
| 04/29/2013 | MLN | 104 | 450 | 7.2 | $3,240.00 | Continue researching "adverse employment action" issue, both in Fourth Circuit and nationally, for NFB Reyazuddin summary judgment motion; make research notes; discuss section with Joe Espo; discuss section and distinction between failure to accommodate claims and disparate treatment claims with Rebecca Rodgers; begin drafting "adverse employment" section |
| 04/30/2013 | MLN | 104 | 450 | 6.4 | $2,880.00 | Begin drafting "adverse employment action" section for NFB Reyazuddin summary judgment motion |
| 05/01/2013 | MLN | 104 | 450 | 2.7 | $1,215.00 | Finish drafting "adverse employment action" section for Reyazuddin summary judgment motion; edit and proofread section; send section to Joe Espo and Rebecca Rodgers for review; discuss case with Rebecca Rodgers; research "limiting, segregating, or classifying" argument and send emails to team |
| 05/02/2013 | MLN | 104 | 450 | 0.8 | $360.00 | Discuss Reyazuddin summary judgment memo with Rebecca Rodgers; begin researching "reasonable accommodation" issue |
| 05/03/2013 | MLN | 104 | 450 | 3.6 | $1,620.00 | Research and draft additions to "reasonable accommodation" section for Reyazuddin summary judgment memo; send completed section to Rebecca Rodgers; write up previous findings for "limiting, segregating, and classifying" argument |
| 05/06/2013 | MLN | 104 | 450 | 0.1 | $45.00 | Discuss Reyazuddin MSJ revision process with Rebecca Rodgers |
| 05/07/2013 | MLN | 104 | 450 | 0.2 | $90.00 | Begin editing argument section for Reyazuddin summary judgment motion |
| 05/08/2013 | MLN | 104 | 450 | 3 | $1,350.00 | Finish editing Reyazuddin summary judgment argument section; email edits and comments to team for review |
| 05/09/2013 | MLN | 104 | 450 | 1.4 | $630.00 | Revise "reasonable accommodation" section of Reyazuddin MSJ brief |
| 05/09/2013 | MLN | 104 | 450 | 0.4 | $180.00 | Discuss Reyazuddin MSJ revision process with Rebecca Rodgers |
| 06/13/2013 | MLN | 104 | 450 | 0.1 | $45.00 | Discuss response to County's MSJ reply brief with Joe Espo in Reyazuddin v. Montgomery County case |
| 06/13/2013 | MLN | 104 | 450 | 0.5 | $225.00 | Read Montgomery County's reply brief in Reyazuddin matter |
| 06/14/2013 | MLN | 104 | 450 | 2 | $900.00 | Read Montgomery County's reply brief in Reyazuddin matter |
| 06/14/2013 | MLN | 104 | 450 | 0.1 | $45.00 | Retrieve and read Wood v. Omaha School Dist. (8th Cir. 1994) case cited in Montgomery County's reply brief in Reyazuddin matter |
| 06/18/2013 | MLN | 104 | 450 | 0.2 | $90.00 | Discuss approach to Reyazuddin MSJ reply brief and allocation of responsibilities with Rebecca Rodgers |

Reyazuddin v. Montgomery County
Time Through July Trial
By Timekeeper
Baltimore Rates
Page 53 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 06/18/2013 | MLN | 104 | 450 | 0.1 | $45.00 | Email Joe Espo, Rebecca Rodgers, and Barbara Thompkinson about conversation with Rebecca Rodgers and questions about Reyazuddin MSJ reply brief |
| 06/18/2013 | MLN | 104 | 450 | 0.4 | $180.00 | Review Joe Espo's current draft of Reyazuddin MSJ reply brief |
| 06/18/2013 | MLN | 104 | 450 | 2.2 | $990.00 | Draft "adverse employment action" section of Reyazuddin MSJ reply brief |
| 06/19/2013 | MLN | 104 | 450 | 0.9 | $405.00 | Draft portion of "reasonable accommodation" section of Reyazuddin |
| 06/20/2013 | MLN | 104 | 450 | 1.3 | $585.00 | Continue drafting "reasonable accommodation" section of Reyazuddin MSJ reply brief |
| 06/20/2013 | MLN | 104 | 450 | 0.2 | $90.00 | Review "Response to Defendant's Challenges to Facts and Evidence" draft by Rebecca Rodgers in Reyazuddin case; draft and send email about Plaintiff's employment at MC311 to Rebecca |
| 06/20/2013 | MLN | 104 | 450 | 0.3 | $135.00 | Draft "law of the case" section of Reyazuddin MSJ reply brief |
| 06/20/2013 | MLN | 104 | 450 | 0.5 | $225.00 | Proofread, edit, and format Reyazuddin MSJ reply brief sections; email sections to Joe Espo, Rebecca Rodgers, and Barbara Thompkinson; save file on S: drive |
| 06/24/2013 | MLN | 104 | 450 | 0.1 | $45.00 | Discuss revisions to Reyazuddin MSJ reply brief with Joe Espo |
| 06/24/2013 | MLN | 104 | 450 | 3.1 | $1,395.00 | Make suggested edits and additions to Reyazuddin MSJ reply brief (3.0); save new version to S: drive and email to Joe Espo, Rebecca Rodgers, Barbara Thompkinson, and Elizabeth Suero for review |
| 06/25/2013 | MLN | 104 | 450 | 0.6 | $270.00 | Revise response to Defendant's objections to Plaintiff's facts and evidence section for Reyazuddin MSJ reply brief (0.5); save new version to S: drive and email to Joe Espo and Rebecca Rodgers for review (0.1) |
| 06/26/2013 | MLN | 104 | 450 | 0.2 | $90.00 | Review revisions by Joe Espo and Rebecca Rodgers in Reyazuddin MSJ reply brief; review fundamental alteration paragraph by Hannah Levin |
| 06/27/2013 | MLN | 104 | 450 | 0.6 | $270.00 | Research additional Fourth Circuit McDonnel-Douglas pretext cases for Reyazuddin MSJ reply brief (0.5); draft new citation and parenthetical and email to Joe Espo and Rebecca Rodgers (0.1) |
| 06/27/2013 | MLN | 104 | 450 | 0.8 | $360.00 | Read through revised Reyazuddin MSJ reply brief and make suggested statutory citation edits and additions |
| 07/01/2013 | MLN | 104 | 450 | 0.1 | $45.00 | Look over Joe Espo's revisions to Reyazuddin MSJ reply brief |
| 07/02/2013 | MLN | 104 | 450 | 0.3 | $135.00 | Review revisions to Reyazuddin MSJ reply brief |
| 03/20/2014 | MLN | 104 | 450 | 1.5 | $675.00 | Discuss issuance of Motion for Summary Judgment opinion with Joe Espo (0.1); review Motion for Summary Judgment opinion (1.4) |
| 03/28/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Discuss Motion for Summary Judgment opinion and possible issues for Fourth Cir. appeal with Joe Espo |
| 03/31/2014 | MLN | 111 | 450 | 5.2 | $2,340.00 | Discuss possible issues in Reyazuddin appeal, including constructive notice issue, with Joe Espo (0.4); reread Motion for Summary Judgment opinion and begin making notes about issues on appeal, and conducting Westlaw research on undue hardship and other issues (4.4); research, draft and send email to Joe Espo about excerpt from Plaintiff's deposition and constructive notice issue (0.4) |

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 04/01/2014 | MLN | 111 | 450 | 1.1 | $495.00 | Continue preliminary research on "undue hardship as matter of law" issue (0.9); review docketing statement, continuation sheet, and notice of appeal (0.2) |
| 04/14/2014 | MLN | 111 | 450 | 3.2 | $1,440.00 | Discuss drafting outline of Fourth Cir. brief section with Joseph B. Espo (0.1); finish reading "Integrating the Internet" law review article for appeal (0.7); continue researching and compiling research notes on "ex ante obligation to make software accessible" issue for appeal (2.4) |
| 04/18/2014 | MLN | 111 | 450 | 3.3 | $1,485.00 | Exchange emails with Joseph B. Espo and Daniel F. Goldstein about target date for first draft of Fourth Cir. brief (0.1); discuss mediation follow-up and involvement of Prof. Ruth Colker in brief process with Joseph B. Espo (0.2); research sources cited in Areheart/Stein "Integrating the Internet" law review article and research issue of raising argument for first time on appeal (3.0) |
| 04/21/2014 | MLN | 111 | 450 | 5.4 | $2,430.00 | Read and exchange emails with Dan Goldstein, Joe Espo, and Prof. Ruth Colker, read memos/comments from Prof. Colker and respond to her email messages (1.0); research "non-physical structure as facility under ADA Title II" issue and read through Section 504 case annotations for and make research notes |
| 04/22/2014 | MLN | 111 | 450 | 1.2 | $540.00 | Read and respond to emails from Daniel F. Goldstein, Joseph B. Espo, and Prof. Ruth Colker re: possible arguments/strategy (1.1); finalize meeting for 1:30 tomorrow with Dan and Joe (0.1) |
| 04/23/2014 | MLN | 111 | 450 | 2.8 | $1,260.00 | Read and respond to emails from Prof. Ruth Colker, Daniel F. Goldstein and Joseph B. Espo and read case cited by Prof. Colker and Statement of Interest in Florida Title III Point of Sale device case (1.4); meet with Joe Espo to discuss brief argument outline and whether to include argument that Dist. Ct. should have allowed amendment of complaint to add Title II count (0.3); draft tentative outline of argument section of brief and send to Joe and Dan for review (1.1) |
| 04/28/2014 | MLN | 111 | 450 | 4.6 | $2,070.00 | Discuss organization of Fourth Cir. argument section, undue hardship as matter of law issue, and implications of notice issue with Joseph B. Espo (0.2); draft and send email to Joseph B. Espo, Daniel F. Goldstein and Prof. Ruth Colker about placement of notice issue in brief structure and other issues (0.6); conduct Westlaw research on ADA and Title VII actual/constructive notice rules (3.3); read email and outline/argument draft from Ruth Colker and draft and send email response (0.5) |
| 04/29/2014 | MLN | 111 | 450 | 5 | $2,250.00 | Discuss Fourth Cir. brief and possible amici on phone with Prof. Ruth Colker, Daniel F. Goldstein and Joseph B. Espo (0.8); discuss next steps with Dan and Joe (0.1); read and respond to emails re: case (0.3); read interactive process case sent by Ruth, research interactive process and notice cases in Fourth Circuit, discuss notice mistake of law made by District Court with Joseph B. Espo and draft and send email to Joe, Dan and Ruth re: notice issue (3.8) |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Timekeeper
Baltimore Rates
Page 55 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 05/02/2014 | MLN | 111 | 450 | 4.4 | $1,980.00 | Read Sixth Circuit cases suggested by Prof. Ruth Colker and send email to Ruth, Joseph B. Espo and Daniel F. Goldstein (0.9); begin drafting argument section for Fourth Cir. case (3.4); research accessibility of trash pickup page on Montgomery County website for Joseph B. Espo |
| 05/05/2014 | MLN | 111 | 450 | 2.9 | $1,305.00 | Continue researching and drafting argument section |
| 05/06/2014 | MLN | 111 | 450 | 5.3 | $2,385.00 | Discuss Fourth Cir. brief, particularly notice section, with Joseph B. Espo (0.2); discuss case and notice issue on phone with Brian East (0.5); continue researching and drafting argument section for Fourth Cir. brief (4.6) |
| 05/07/2014 | MLN | 111 | 450 | 5.3 | $2,385.00 | Discuss Fourth Cir. brief, including using Title VII constructive notice cases in Rehab. Act context, with Joseph B. Espo (0.3); continue researching Reyazuddin Fourth Cir. brief argument section, making research notes, and saving cases (5.0) |
| 05/08/2014 | MLN | 111 | 450 | 5.9 | $2,655.00 | Continue researching and drafting argument section and research Restatement (Second) and Restatement (Third) of Agency |
| 05/09/2014 | MLN | 111 | 450 | 5.1 | $2,295.00 | Continue researching and drafting argument section for Fourth Cir. brief and saving cases to S: drive |
| 05/12/2014 | MLN | 111 | 450 | 4.2 | $1,890.00 | Discuss issues about Siebel software and reasonable accommodations for Fourth Cir. brief with Joseph B. Espo (0.2); continue researching and drafting Fourth Cir. argument section and saving materials (4.0) |
| 05/13/2014 | MLN | 111 | 450 | 5.9 | $2,655.00 | Discuss issues about District Court brief and reasonable accommodation argument for Fourth Cir. brief with Joseph B. Espo (0.2); continue researching and drafting argument section for brief and email Daniel F. Goldstein and Joseph B. Espo about next steps (5.7) |
| 05/15/2014 | MLN | 111 | 450 | 0.4 | $180.00 | Discuss progress/status of brief with Joseph B. Espo (0.2); begin reading EEOC Enforcement Guidance on reasonable accommodations/undue hardship sent by Daniel F. Goldstein (0.2) |
| 05/16/2014 | MLN | 111 | 450 | 5.4 | $2,430.00 | Discuss Fourth Cir. brief, specifically reassignment as reasonable accommodation, with Joseph B. Espo (0.3); continue researching and drafting Reyazuddin argument section, particularly reassignment and ex ante obligation issues (5.1) |
| 05/20/2014 | MLN | 111 | 450 | 0.8 | $360.00 | Review Joseph B. Espo's edits and make edits on notice and interactive process/reasonable accommodation sections of Fourth Cir. brief (0.7); discuss brief and edits with Joe (0.1); continue researching and adding to ex ante obligation section of brief (4.4) |
| 05/21/2014 | MLN | 111 | 450 | 4.4 | $1,980.00 | Continue researching, drafting, and editing Fourth Cir. brief, including interactive process and ex ante obligation sections |
| 05/22/2014 | MLN | 111 | 450 | 4.2 | $1,890.00 | Discuss "accessible software" ADA/Rehab Act research project for case with Michael J. Levin (0.8); continue researching, drafting, and editing argument section of brief (2.9); discuss progress of brief and ex ante section with Joseph B. Espo (0.3); review Fourth Cir. Joint Appendix table of contents (0.2) |

Reyazuddin v. Montgomery County
Time through July Trial
By Timekeeper
Baltimore Rates
Page 56 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 05/28/2014 | MLN | 111 | 450 | 4.3 | $1,935.00 | Continue researching undue hardship and software accessibility issues and making research notes for Fourth Cir. appeal (3.5); read portion of Ruth Colker's revised brief (0.5); discuss brief revisions and interactive process argument with Joseph B. Espo (0.2); review new briefing order and related emails from Joe (0.1) |
| 05/29/2014 | MLN | 111 | 450 | 3.9 | $1,755.00 | Finish reviewing Ruth Colker's edits to Fourth Cir. brief and exchange emails with Ruth Colker, Joseph B. Espo and Daniel F. Goldstein re: revisions (1.5); continue conducting Westlaw research and making research notes re: "undue hardship as a matter of law" issue for brief (2.4) |
| 05/30/2014 | MLN | 111 | 450 | 1.8 | $810.00 | Review Reyazuddin brief revisions, especially undue hardship section, and District Court opinion, and exchange emails with Joseph B. Espo, Ruth Colker, and Daniel F. Goldstein re: undue hardship and possible accommodation of having entire call center run in Standard Interactivity mode (.8); review Montgomery County website pages for accessibility problems, including Smart Traveler service mentioned in District Court opinion (1.0) |
| 06/02/2014 | MLN | 111 | 450 | 0.3 | $135.00 | Email Daniel F. Goldstein and Joseph B. Espo about next step for brief revision (0.1); meet with Joseph B. Espo to discuss brief and accessibility of Montgomery County website (0.2) |
| 06/03/2014 | MLN | 111 | 450 | 1 | $450.00 | Draft and send email to Brian East about undue hardship research questions for Fourth Cir. brief and read Brian's response (0.5); read U. Penn. Law Review article about integrating accommodations/third-party benefits of accommodations for possible use in brief (0.5) |
| 06/04/2014 | MLN | 111 | 450 | 2.6 | $1,170.00 | Read through undue hardship cases recommended by Brian East, make research notes, and save cases (2.4); discuss current progress and "cost of accommodation" issues with Joseph B. Espo (0.2) |
| 06/10/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Exchange emails with Prof. Ruth Colker about Cohen Ninth Cir. case |
| 06/11/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Read letter from opposing counsel re: possible settlement offer and extension and send email response to Joseph B. Espo and Daniel F. Goldstein |
| 06/17/2014 | MLN | 108 | 450 | 0.1 | $45.00 | Review email from Fourth Cir. mediator re: scheduling of next telephone mediation conversation |
| 06/18/2014 | MLN | 111 | 450 | 0.6 | $270.00 | Review most recent edits made by Joseph B. Espo to current draft of Fourth Cir. brief |
| 06/20/2014 | MLN | 111 | 450 | 0.3 | $135.00 | Review Cal. St.-Fullerton OCR agreement excerpts for possible relevance to brief, discuss with Joseph B. Espo, and save to research notes |
| 06/23/2014 | MLN | 111 | 450 | 2.5 | $1,125.00 | Discuss revisions to brief with Joseph B. Espo (0.1); begin making revisions to brief (1.9); conduct Westlaw research on medical examinations and email Joseph B. Espo about possibility of challenging vision requirement in Fourth Cir. appeal (.5) |
| 06/24/2014 | MLN | 111 | 450 | 6 | $2,700.00 | Send email to Joseph B. Espo re: brief revisions and vision requirement (0.1); meet with Joe to discuss brief, vision requirement and pretext issues (0.2); Finish editing and making revisions and additions to brief and send to Joe (3.8); review summary judgment briefing and review amended complaint and conduct research on vision requirement issue and send email to Joe (1.9) |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Timekeeper
Baltimore Rates
Page 57 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 06/25/2014 | MLN | 111 | 450 | 1.3 | $585.00 | Discuss relationship between undue hardship and notice issues and discuss interview evaluation forms with Joseph B. Espo (0.7); review Joe's edits to brief as emailed to Daniel F. Goldstein (0.6) |
| 06/27/2014 | MLN | 111 | 450 | 0.5 | $225.00 | Read "fundamental alteration" portion of new Palmer College of Chiropractic IA S. Ct. opinion citing Paulson case, save passage to Reyazuddin research notes, and exchange emails with Daniel F. Goldstein, Joseph B. Espo and Ruth Colker about case |
| 07/01/2014 | MLN | 111 | 450 | 0.6 | $270.00 | Review Daniel F. Goldstein's edits to facts section of brief (0.3); read Tamara California district court case on fundamental alteration and write string citation for possible inclusion in brief (0.3) |
| 07/07/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Discuss issues about REDACTED |
| 07/09/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Discuss brief and possible extension with Joseph B. Espo (0.1); REDACTED |
| 07/14/2014 | MLN | 108 | 450 | 0.8 | $360.00 | Participate in phone conference with Joseph B. Espo, opposing counsel from MC Atty's Office, and Fourth Cir. mediators in case (0.6); discuss County's settlement offer with Joseph B. Espo and Daniel F. Goldstein (0.1); review new scheduling order filed by Fourth Cir. (0.1) |
| 07/17/2014 | MLN | 108 | 450 | 0.1 | $45.00 | Discuss REDACTED of Montgomery County's settlement offer with Joseph B. Espo |
| 07/23/2014 | MLN | 108 | 450 | 0.3 | $135.00 | Participate in follow-up mediation teleconference with Frank Laney from Fourth Cir., Joseph B. Espo, and opposing counsel (0.2); discuss question about brief with Joe (0.1) |
| 08/01/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Discuss questions about fact section of Fourth Cir. brief with Daniel F. Goldstein |
| 08/02/2014 | MLN | 111 | 450 | 2.3 | $1,035.00 | Discuss revisions to brief and questions about facts section on phone with Daniel F. Goldstein (2 conversations) (0.3); read through Dan's revised draft of brief and begin making edits and revisions (2.0) |
| 08/03/2014 | MLN | 111 | 450 | 4.7 | $2,115.00 | Research Fourth Cir. cases on FRCP 56 issue, exchange emails with Dan and Joe about revisions to brief, make revisions and comments to latest draft of brief and send to Dan and Joe for review |
| 08/06/2014 | MLN | 111 | 450 | 1.7 | $765.00 | Discuss interactive process/reasonable accommodation/notice issues in brief with Daniel F. Goldstein and Joseph B. Espo, conduct research on issues, and send emails to Dan and Joe (1.2); conduct further research on FRCP 56 issue for brief (0.5) |
| 08/07/2014 | MLN | 111 | 450 | 3.6 | $1,620.00 | Discuss questions about brief with Daniel F. Goldstein (0.1); review FRAP rule about addendum with cited statutes and regulations, read through brief to find cited statutes and regulations, save to research folder, and send email to Elizabeth Suero, Joseph B. Espo, and Barbara G. Thompkinson (1.1); read through brief and make further revisions and citation additions (2.3); read email exchange between Joe and OC re: appendix additions (0.1) |
| 08/08/2014 | MLN | 111 | 450 | 0.5 | $225.00 | Discuss brief and Joint Appendix issues with Barbara G. Thompkinson (0.1); add JA citations to portion of brief facts section and send email to Barb (0.3); read email from Barb to OC re: JA designations(0.1) |
| 08/11/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Discuss issues about brief and Joint Appendix with Barbara G. Thompkinson (0.1); discuss revisions to brief headings with Daniel F. Goldstein and Joseph B. Espo (0.1) |

Reyazuddin v. Montgomery County
Time through July Trial
By Timekeeper
Baltimore Rates
Page 58 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 08/13/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Discuss Table of Authorities corrections/additions for Fourth Cir. brief with Elizabeth Suero |
| 08/14/2014 | MLN | 111 | 450 | 0.7 | $315.00 | Discuss issues about brief and addendum with Elizabeth Suero and Barbara G. Thompkinson and send email to Elizabeth and Barb re: addendum (0.4); discuss brief comments/edits with Laura G. Abelson (0.3) |
| 08/15/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Discuss Fourth Cir. brief with Joseph B. Espo |
| 08/19/2014 | MLN | 111 | 450 | 0.3 | $135.00 | Review Fourth Cir. opening brief and Joint Appendix as filed in appeal |
| 08/21/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Exchange emails with Claudia Center of ACLU re: Fourth Cir. amicus brief |
| 08/25/2014 | MLN | 111 | 450 | 0.5 | $225.00 | Read amicus brief as filed in Fourth Cir. appeal |
| 09/05/2014 | MLN | 111 | 450 | 0.5 | $225.00 | Read Fortyune v. City of Lomita (new 9th Cir. opinion about  ADA Title II covering facilities even when there are no specific technical specifications) and email Joseph B. Espo and Daniel F. Goldstein about possible use for Fourth Cir. reply brief |
| 09/15/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Exchange emails with Daniel F. Goldstein and Ruth Colker about Fortyune case and briefing schedule |
| 10/03/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Read and reply to email from Ruth Colker re: old Dep't of Ed OCR letters to universities about ex ante obligation |
| 10/21/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Review new briefing order issued by Fourth Cir. in NFB Reyazuddin |
| 11/20/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Exchange emails with Dan Goldstein about filing of appellee's brief in Reyazuddin Fourth Cir. Appeal (0.1); exchange emails with Dan and Joe Espo about scheduling time to discuss appellee's motion and our reply in Reyazuddin appeal (0.1) |
| 11/24/2014 | MLN | 111 | 450 | 1.9 | $855.00 | Reschedule discussion re Reyazuddin reply for 11/25 (0.1); read Appellee's brief in Reyazuddin appeal and make notes for 11/25 discussion (1.8) |
| 11/25/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Draft and send e-mail to Dan about Title II regulation adopting Title I standards |
| 11/25/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Exchange e-mails with Joe and Dan about oral argument calendaring in Reyazuddin |
| 11/25/2014 | MLN | 111 | 450 | 0.7 | $315.00 | Begin making research notes for undue hardship section of Reyazuddin reply memo |
| 11/25/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Continue making notes on appellee's brief in Reyazuddin appeal |
| 11/26/2014 | MLN | 111 | 450 | 0.6 | $270.00 | Continue making notes for undue hardship section of Reyazuddin reply brief |
| 12/02/2014 | MLN | 111 | 450 | 1.7 | $765.00 | Continue working on undue hardship and otherwise qualified sections for NFB Reyazuddin reply brief (1.0); review and comment on first drafts of ex ante section by Dan and Title II section by Joe for Reyazuddin reply brief (0.7) |
| 12/03/2014 | MLN | 111 | 450 | 5.4 | $2,430.00 | Research, draft, and edit undue hardship section for Reyazuddin Fourth Cir; reply brief, e-mail draft to Dan Goldstein, Joe Espo, and Prof. Ruth Colker for review, read Ruth's response, and begin making notes for "otherwise qualified" section of reply brief |

Reyazuddin v. Montgomery County
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 59 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 12/04/2014 | MLN | 111 | 450 | 2.6 | $1,170.00 | Review James v. BAH adverse employment action case sent by Joe Espo in Reyazuddin, review district court opinion re separate elements for failure to accommodate vs. disparate treatment, and send e-mail to Joe (0.7); discuss disparate treatment vs. failure to accommodate/adverse employment action and other issues for Reyazuddin reply brief with Joe (0.3); continue researching and making notes for "otherwise qualified" section of Reyazuddin reply brief (1.5); read e-mails from Dan Goldstein and Barb Thompkinson re saving cases for Reyazuddin reply (0.1) |
| 12/05/2014 | MLN | 111 | 450 | 3.8 | $1,710.00 | Continue researching and drafting "otherwise qualified" section for NFB Reyazuddin Fourth Cir. Reply brief (3.6); review edits made by Dan Goldstein to "undue hardship" section of brief (0.2) |
| 12/06/2014 | MLN | 111 | 450 | 2 | $900.00 | Finish drafting "otherwise qualified" section of Reyazuddin Fourth Cir. Reply brief, edit section, and e-mail section to Dan Goldstein and Joe Espo for review |
| 12/10/2014 | MLN | 111 | 450 | 1.4 | $630.00 | Continue case law research for introduction/otherwise qualified section for Reyazuddin reply brief and send passage from Pandazides Fourth Cir. case to Dan Goldstein and Joe Espo (1.3); discuss ex ante large vs. small accommodation issue with Dan (0.1) |
| 12/11/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Read and respond to e-mails from Dan Goldstein, Joe Espo, and Prof. Ruth Colker about revisions to Reyazuddin Fourth Cir. Reply brief sections and approach to District Court holding on "otherwise qualified" issue |
| 12/12/2014 | MLN | 111 | 450 | 0.8 | $360.00 | Read blog about EEOC v. LHC Group 5th Cir. Case, exchange emails with Dan Goldstein about REDACTED (0.4); read and reply to e-mails from Dan, Prof. Ruth Colker, and Joe Espo re otherwise qualified, Title II causation standard, and other issues for Reyazuddin reply brief (0.4) |
| 12/15/2014 | MLN | 111 | 450 | 1.2 | $540.00 | Exchange emails with Dan Goldstein, Prof. Ruth Colker, and Brian East re ADA Title II causation standard and other issues for Reyazuddin reply brief (0.4); finish reading EEOC v. LHC Group new Fifth Cir. ADA employment Opinion, send emails to Dan, Ruth, and Joe Espo, and save case to DMS for Reyazuddin reply brief (0.5); exchange emails with Dan re timeline for editing reply brief (0.1); meet with Dan and Joe to discuss reply brief and issues waived or not addressed by appellee (0.2) |
| 12/16/2014 | MLN | 111 | 450 | 2.2 | $990.00 | Read cases to use for possible intro quote in Reyazuddin reply brief and exchange e-mails with Dan Goldstein about intro (0.5); draft and revise Reyazuddin reply intro and send to Dan and Joe Espo for review (1.7) |
| 12/17/2014 | MLN | 111 | 450 | 1.9 | $855.00 | Meet with Dan Goldstein and Joe Espo to discuss Reyazuddin reply brief (2 conversations) (0.3); draft adverse employment action section for Reyazuddin reply, review District Court MSJ brief section on adverse employment action section, and send draft of section and MSJ brief to Dan and Joe (1.6) |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Timekeeper
Baltimore Rates
Page 60 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 12/19/2014 | MLN | 111 | 450 | 0.9 | $405.00 | Discuss Reyazuddin reply brief and my edits with Dan Goldstein (0.1); discuss Reyazuddin reply and undue hardship/facility research with Joe Espo (0.1); review latest version of Reyazuddin reply brief (0.6); discuss table of authorities issue for Reyazuddin reply brief with Tyra Wilson (0.1) |
| 12/30/2014 | MLN | 111 | 450 | 0.7 | $315.00 | Review final reply brief as filed in Reyazuddin Fourth Cir. Appeal |
| 01/09/2015 | MLN | 111 | 450 | 0.1 | $45.00 | Discuss Reyazuddin oral argument, moot argument, and Helping Hand Title II case with Dan Goldstein |
| 01/12/2015 | MLN | 111 | 450 | 0.5 | $225.00 | Read through A Helping Hand Fourth Cir. ADA Title II case and send to Dan Goldstein, Joe Espo, and Ruth Colker for possible use in Reyazuddin oral argument (0.4); exchange emails with Ruth about Reyazuddin oral argument (0.1) |
| 01/15/2015 | MLN | 111 | 450 | 0.2 | $90.00 | Exchange e-mails with Dan Goldstein and others about possible panelists for D.C. moot argument in NFB Reyazuddin case |
| 01/20/2015 | MLN | 111 | 450 | 1.3 | $585.00 | Discuss Reyazuddin Appellee's JA citations/statement of facts issues with Dan Goldstein (0.1); go through Appellee's statement of the case and note unsupported factual statements, send to Joe Espo for review, read Joe's comments and revise list, and send to Barb Thompkinson (1.0); discuss JA citation issues with Joe (0.1); read e-mails from Dan and Karla Gilbride about Reyazuddin D.C. moot argument (0.1) |
| 01/22/2015 | MLN | 111 | 450 | 4.3 | $1,935.00 | Review ex ante memo and cases cited in District Court MSJ and send e-mail to Dan Goldstein in Reyazuddin appeal (0.5); discuss ex ante statutory/regulatory table assignment and other matters in Reyazuddin with Dan (2 conversations) (0.2); research and draft ex ante obligation statutory/regulatory table and send to Dan and Joe Espo, and revise table after conversation with Dan (1.8); continue reading Joint Appendix materials cited by County and assembling factual "cheat sheet" for Dan in Reyazuddin appeal (1.8) |
| 01/23/2015 | MLN | 111 | 450 | 3.8 | $1,710.00 | Discuss Chevron deference, ex ante obligation arguments, essential vs. non-essential features of Siebel, and other issues for Reyazuddin oral argument with Dan Goldstein (2 conversations) (0.3); finish reading Joint Appendix materials and drafting factual "cheat sheet", edit and format cheat sheet and send to Dan (2.4); review District Court opinion and other JA materials and construct "essential vs. non-essential features list for Dan and send to Dan for Reyazuddin oral argument (1.1) |
| 01/24/2015 | MLN | 111 | 450 | 0.3 | $135.00 | Read Joe Espo's notes on County's ROMS for Reyazuddin appeal (0.1); read through Dan Goldstein's draft oral argument notes for Reyazuddin appeal (0.2) |
| 01/25/2015 | MLN | 111 | 450 | 0.1 | $45.00 | Exchange e-mails with Dan Goldstein and Joe Espo about Reyazuddin oral argument, Shepardizing cases, and moot argument scheduling |
| 06/15/2015 | MLN | 111 | 450 | 0.9 | $405.00 | Read opinion and order issued by Fourth Cir. (0.7); discuss opinion and next steps with Joe Espo (2 conversations) (0.2); review posts and write post to DRBA listserv about opinion (N/C) |
| 06/18/2015 | MLN | 106 | 450 | 0.1 | $45.00 | Discuss scheduling of status conference with Judge Chasanow with Joe Espo |

Reyazuddin v. Montgomery County
Time through July Trial
By Timekeeper
Baltimore Rates
Page 61 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 06/19/2015 | MLN | 106 | 450 | 0.1 | $45.00 | Exchange e-mails with Judge Chasanow's assistant and Joe Espo and Dan Goldstein about scheduling status conference with Judge Chasanow |
| 06/25/2015 | MLN | 111 | 450 | 0.1 | $45.00 | Review bill of costs filed in Fourth Circuit |
| 07/08/2015 | MLN | 111 | 450 | 0.1 | $45.00 | Review Montgomery County's objection to Plaintiff's Bill of Costs |
| 07/09/2015 | MLN | 106 | 450 | 0.3 | $135.00 | Discuss schedule and possible witnesses for trial in Reyazuddin and preparation for 7/13 status conference with Joe Espo and Barb Thompkinson |
| 07/13/2015 | MLN | 106 | 450 | 0.7 | $315.00 | Review letter from Court setting pre-trial and trial dates and summarizing status conference (0.2); discuss status conference, trial dates, and required work to do before trial with Joe Espo (0.5) |
| 07/14/2015 | MLN | 106 | 450 | 1.9 | $855.00 | Review former discovery requests re: possible new discovery on inaccessible versions of software no longer being supported and draft and send e-mail to Joe Espo about discovery requests (1.1); attempt to locate Fourth Circuit opinion and exchange e-mails with Elizabeth Suero about Docket folder on DMS (N/C); review Fourth Circuit opinion and draft and send e-mail to Joe Espo about elements of Section 504 claims and Fourth Circuit's finding on "otherwise qualified" issue (0.8) |
| 07/16/2015 | MLN | 106 | 450 | 0.2 | $90.00 | Discuss Motions in Limine re: Brad Ulrich as expert and NFB paying fees with Joe Espo (0.1); update to-do list for trial preparation in case (0.1) |
| 09/03/2015 | MLN | 104 | 450 | 1.2 | $540.00 | Conduct Westlaw research and make research notes for motion to re-open discovery (0.9); discuss same with Joe Espo (2 conversations) (0.3) |
| 09/04/2015 | MLN | 104 | 450 | 2.9 | $1,305.00 | Discuss motion to re-open discovery and needed exhibit with Barb Thompkinson (2 conversations) (NC); continue conducting Westlaw research on motion to re-open discovery, review exhibit sent by Barb, and make research notes (1.8); discuss motion to re-open discovery with Joe Espo (0.2); read Muriel Hesler deposition transcript and make notes of possible designations (0.9) |
| 09/08/2015 | MLN | 106 | 450 | 2.2 | $990.00 | Continue researching and drafting motion and memo ISO to reopen discovery (2.1); discuss same with Joe Espo (0.1); discuss trial strategy and preparation logistics, especially marking designations on deposition transcripts, with Dan Goldstein, Joe, and Barb Thompkinson (NC) |
| 09/09/2015 | MLN | 106 | 450 | 5.9 | $2,655.00 | Read portion of Jennifer Long deposition transcript and make notes of suggested designations (0.5); meet with Dan Goldstein, Joe Espo, and Barb Thompkinson to discuss trial prep issues (1.2); finish drafting and editing memo ISO motion to reopen discovery and proposed Montgomery County and Oracle 30(b)(6) NODs, and send to Joe for review (4.2) |
| 09/10/2015 | MLN | 106 | 450 | 2.7 | $1,215.00 | Review local rules and document requests, send e-mail to Joe Espo and Barb Thompkinson about document requests and motion to reopen discovery, make further edits to motion, memo, and NODs, and send motion and attachments to Joe and Dan Goldstein (1.4); continue reviewing deposition transcripts of Jennifer Long and Marsha Merrick Aaron and making notes of possible designations (1.3) |

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 09/11/2015 | MLN | 106 | 450 | 2.3 | $1,035.00 | Discuss motion to reopen discovery and document requests with Joe Espo (2 conversations) (0.1); draft footnote for memo, exchange e-mails with team about motion, and draft document requests and send to team (0.9); continue reviewing Aaron deposition transcript and making notes of designations (1.3) |
| 09/14/2015 | MLN | 104 | 450 | 2.4 | $1,080.00 | Review edits to motion to reopen discovery and memo ISO made by Dan Goldstein and Joe Espo, make further edits to motion and memo, draft proposed order, make additions/edits to requests for production and Montgomery County and Oracle NODS, and send motion, memo, exhibits, and proposed order to Joe, Barb, and Elizabeth Suero (1.6); discuss technical question about motion to reopen with Al Elia (0.2); review edits to proposed order made by Joe, make edits to proposed Montgomery County NOD, and send to Joe for review (0.3); discuss addition of list of documents to be produced to Oracle NOD with Joe, review federal rules, make changes to Oracle NOD, and send to Joe for review (0.3) |
| 09/15/2015 | MLN | 104 | 450 | 1 | $450.00 | Review changes to motion to reopen discovery, memo, and discovery requests made by Joe Espo, exchange e-mails with Joe and Barb Thompkinson re: same, make further changes to Oracle NOD and footnote in memo, and review final motion, memo, and attachments as filed (0.8); discuss deposition designations with Joe (0.2) |
| 09/17/2015 | MLN | 106 | 450 | 3.6 | $1,620.00 | Read Leslie Hamm deposition transcript and make extensive notes, conduct Westlaw research on Section 504 damages/deliberate indifference issue and send to Joe Espo (3.4); discuss same with Joe (0.2) |
| 09/18/2015 | MLN | 106 | 450 | 1.4 | $630.00 | Continue reviewing Leslie Hamm deposition transcripts, marking portions for designations, and making notes |
| 09/21/2015 | MLN | 106 | 450 | 4.2 | $1,890.00 | Continue reading Leslie Hamm deposition transcripts, making suggested designations, making detailed notes, and exchange e-mails with Barb Thompkinson re: same |
| 09/24/2015 | MLN | 106 | 450 | 2.2 | $990.00 | Discuss next steps in trial prep (deposition transcripts, jury instructions) with Joe Espo (0.1); begin reading Ricky Wright deposition transcript and making notes and suggested designations, draft and send e-mail to Joe, Dan Goldstein, and Al Elia re: 30(b)(6) statements made by Mr. Wright, and read e-mail from Al re: same (2.1) |
| 09/25/2015 | MLN | 106 | 450 | 2.5 | $1,125.00 | Exchange e-mails with Al Elia about binding effect of 30(b)(6) designee statement (.2); continue reviewing Ricky Wright and Thomas Street deposition transcripts and making suggested designations and detailed notes (2.3) |
| 09/28/2015 | MLN | 106 | 450 | 0.1 | $45.00 | Read e-mails from Dan Goldstein and Joe Espo re: deposition designations/strategy |
| 09/29/2015 | MLN | 106 | 450 | 4 | $1,800.00 | Continue reviewing deposition transcripts of Thomas Street, Steve Heissner, and John Park and making suggested designations and detailed notes, send designations for Street and Heissner to Barb Thompkinson, reply to Dan Goldstein e-mail re: Aaron deposition, and review 2010 and 2011 ROM documents |

Reyazuddin v. Montgomery County
Time Through Jury Trial
By Timekeeper
Baltimore Rates
Page 63 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 09/30/2015 | MLN | 106 | 450 | 5.1 | $2,295.00 | Finish reviewing John Park deposition transcript, exhibits, and ROM notes, making suggested designations, and making detailed notes, send Park designations to Barb Thompkinson, review Temeko Richardson expert reports, and begin reviewing Richardson deposition transcript |
| 10/01/2015 | MLN | 106 | 450 | 1.8 | $810.00 | Discuss status of case with Al Elia (N/C); finish reviewing Temeko Richardson expert reports and deposition transcript and begin reviewing Brad Ulrich expert reports and deposition transcript (1.8) |
| 10/02/2015 | MLN | 106 | 450 | 2.8 | $1,260.00 | Read Defendant's opposition to motion to reopen discovery, discuss with Joe Espo (2 conversations), and begin drafting reply (.7); continue reading Brad Ulrich deposition transcript and making notes (1.3); participate in conference call re: jury research with Susan McPherson, Dan Goldstein, Joe Espo, and Barb Thompkinson (.8) |
| 10/05/2015 | MLN | 104 | 450 | 5.6 | $2,520.00 | Exchange e-mails with Dan Goldstein, Joe Espo, and Barb Thompkinson about review of deposition transcripts, use of Thomas Street testimony, etc. (.2); discuss review/marking of deposition transcripts, use of depositions at trial, and testimony of Wright, Street, etc. with Joe (.2); conduct Westlaw research, make notes, draft, and edit reply ISO motion to reopen discovery, discuss question with Joe, and send to Joe and Dan for review (4.6); continue reviewing Brad Ulrich deposition transcript and making notes on cross items (.6) |
| 10/06/2015 | MLN | 106 | 450 | 3.2 | $1,440.00 | Review edits to reply ISO motion to reopen made by Dan Goldstein and Joe Espo, make further edits and revisions to reply, exchange e-mails with Dan and Joe re: same, and discuss same with Dan (1.5); continue reviewing Brad Ulrich deposition transcript and making notes on potential cross topics, review Ulrich depo. ex. 105, and exchange e-mails with Joe and Dan re same and effect on reply (1.7) |
| 10/07/2015 | MLN | 106 | 450 | 1.7 | $765.00 | Finish reviewing Brad Ulrich deposition transcript and making notes, and send page/line numbers for possible cross items to Joe Espo and Barb Thompkinson (1.2); review reply ISO motion to reopen discovery as filed (N/C); discuss reviewing Ulrich depo. from REDACTED for additional cross material re: qualifications with Joe (.1); review e-mail and materials from Denise Altobelli re: witness prep (.4) |
| 10/08/2015 | MLN | 106 | 450 | 1.1 | $495.00 | Search for Brad Ulrich deposition transcript from REDACTED case and exchange e-mails with Barb Thompkinson about locating transcript (N/C); begin reviewing Joanne Calderone deposition transcript and making notes/suggesting designations (1.0); review e-mails from Judge's chambers, Joe Espo, and OC Patti Kane scheduling telephonic hearing on motion to reopen, and review paperless order re: same (.1) |
| 10/09/2015 | MLN | 106 | 450 | 0.7 | $315.00 | Review Brad Ulrich deposition from REDACTED for possible use to challenge expert qualifications, make notes of relevant passages, and send to Joe Espo and Barb Thompkinson |

Reyazuddin v. Montgomery County
Time through July Trial
By Timekeeper
Baltimore Rates
Page 64 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 10/12/2015 | MLN | 106 | 450 | 5.3 | $2,385.00 | Continue reviewing Joanne Calderone deposition transcript, read deposition exhibits, and make detailed notes and suggested designations, and send thoughts and Calderone deposition designations to Joe Espo and Dan Goldstein (4.8); discuss question from Calderone depo./exhibits re: scripting with Joe (.1);  begin reviewing Peter Wallack (Oracle) deposition transcript (.4) |
| 10/13/2015 | MLN | 106 | 450 | 0.3 | $135.00 | Exchange e-mails with Joe Espo about Calderone deposition notes and Patrick Lacefield e-mail re: MANNA referrals (.2); discuss same with Joe (.1) |
| 10/14/2015 | MLN | 106 | 450 | 1.1 | $495.00 | Continue reviewing Peter Wallack (Oracle) deposition transcript and making detailed notes and suggested transcript designations |
| 10/16/2015 | MLN | 106 | 450 | 0.7 | $315.00 | Continue reviewing Peter Wallack/Oracle deposition and making detailed notes and suggested designations |
| 10/19/2015 | MLN | 106 | 450 | 1.8 | $810.00 | Discuss portion of Peter Wallack deposition as possibly relevant to hearing for motion to reopen discovery with Joe Espo and find and send passage from transcript to Joe (.2); continue reviewing Peter Wallack/Oracle deposition transcript and making detailed notes and suggested designations (1.6) |
| 10/20/2015 | MLN | 106 | 450 | 0.4 | $180.00 | Finish reviewing Wallack depo. transcript and compiling list of depo. designations and send designations to Joe Espo and Barb Thompkinson (.3); exchange e-mails with Joe and Dan Goldstein re: tomorrow's telephonic hearing on motion to reopen discovery (.1) |
| 10/21/2015 | MLN | 106 | 450 | 1.9 | $855.00 | Participate in telephonic hearing re: motion to reopen discovery with Judge Chasanow, OC Patti Kane, Dan Goldstein, Joe Espo, and Barb Thompkinson, and discuss same with Dan, Joe, and Barb (.5); look at statute, regulations, and case law re: time when undue hardship defense is considered (1.2); discuss issue re: Wallack depo. designations with Joe (.1); exchange e-mails with Joe and Dan re: REDACTED (.1) |
| 10/28/2015 | MLN | 106 | 450 | 0.7 | $315.00 | Discuss MIL re: irrelevance of NFB payment of fees with Al Elia (N/C); exchange e-mails with Joe Espo about client's possible change in job assignments and admissibility of that fact (.2); discuss MIL to exclude expert opinion of Brad Ulrich with Joe and Al (.2); draft and send e-mail and attachments to Al re: MIL to exclude Ulrich expert opinion (.3) |
| 11/02/2015 | MLN | 106 | 450 | 0.5 | $225.00 | Read e-mails from Joe Espo and Dan Goldstein re: employer's offer of alternate employment and letter and position description (.2); discuss same with Joe (.2); discuss finding elements of causes of action in Fourth Cir. opinion with Al Elia (.1) |
| 11/05/2015 | MLN | 102 | 450 | 0.1 | $45.00 | Read Defendant's consent motion for extension to serve supplemental discovery responses and Court's paperless order granting same |
| 11/09/2015 | MLN | 106 | 450 | 0.1 | $45.00 | Discuss definition/explanation of JAWS scripting issue with Al |
| 12/04/2015 | MLN | 106 | 450 | 1.1 | $495.00 | Participate in conference call re: trial prep with Dan Goldstein, Joe Espo, Tim Elder, Al Elia, and Barb Thompkinson |
| | MLN Total | | | 307.8 | $138,510.00 | |
| 12/19/2012 | RJR | 103 | 450 | 1.9 | $855.00 | Review background materials for case (0.3); research discoverability of expert's notes |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Timekeeper
Baltimore Rates
Page 65 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/07/2013 | RJR | 100 | 450 | 2 | $900.00 | Research discoverability of expert's notes |
| 01/08/2013 | RJR | 104 | 450 | 0.4 | $180.00 | Draft memo for Joseph B. Espo re: discoverability of expert's notes |
| 01/09/2013 | RJR | 104 | 450 | 2 | $900.00 | Research work product privilege |
| 01/09/2013 | RJR | 104 | 450 | 0.5 | $225.00 | Draft follow-up memo for Joseph B. Espo re: discoverability of expert's notes |
| 01/17/2013 | RJR | 103 | 450 | 0.8 | $360.00 | Review depositions and exhibits |
| 01/29/2013 | RJR | 103 | 450 | 1.9 | $855.00 | Review deposition testimony |
| 01/30/2013 | RJR | 104 | 450 | 1.5 | $675.00 | Review deposition testimony in preparation for summary judgment motions |
| 01/31/2013 | RJR | 104 | 450 | 2.1 | $945.00 | Review deposition testimony in preparation for motions |
| 02/01/2013 | RJR | 104 | 450 | 1.5 | $675.00 | Finish reviewing deposition testimony in preparation for motions |
| 02/01/2013 | RJR | 104 | 450 | 0.3 | $135.00 | Review exhibits to prepare for dispositive motions |
| 02/04/2013 | RJR | 104 | 450 | 1 | $450.00 | Finish reviewing exhibits to prep for motions |
| 02/08/2013 | RJR | 100 | 450 | 0.1 | $45.00 | Fill out entry of appearance |
| 02/12/2013 | RJR | 104 | 450 | 1.2 | $540.00 | Review statements of undisputed facts (0.9); draft statement of undisputed facts (.3) |
| 02/14/2013 | RJR | 104 | 450 | 2.1 | $945.00 | Draft statement of undisputed facts |
| 02/15/2013 | RJR | 104 | 450 | 1.4 | $630.00 | Research application of Rehabilitation Act to MC311 call center |
| 02/15/2013 | RJR | 104 | 450 | 2.2 | $990.00 | Draft statement of undisputed facts (0.8); review Ulrich deposition (1.4) |
| 02/18/2013 | RJR | 104 | 450 | 0.5 | $225.00 | Draft statement of undisputed facts |
| 02/19/2013 | RJR | 104 | 450 | 3.4 | $1,530.00 | Draft statement of undisputed facts |
| 02/20/2013 | RJR | 104 | 450 | 4.3 | $1,935.00 | Draft statement of undisputed facts |
| 02/21/2013 | RJR | 104 | 450 | 3.4 | $1,530.00 | Draft statement of undisputed facts |
| 02/22/2013 | RJR | 104 | 450 | 0.3 | $135.00 | Draft statement of undisputed facts |
| 02/28/2013 | RJR | 100 | 450 | 0.8 | $360.00 | Research disability preference |
| 03/01/2013 | RJR | 104 | 450 | 1.2 | $540.00 | Draft statement of undisputed facts |
| 03/08/2013 | RJR | 100 | 450 | 0.1 | $45.00 | Review status report |
| 03/18/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Two e-mails to Joseph B. Espo re: errata sheet motion |
| 04/01/2013 | RJR | 104 | 450 | 1.8 | $810.00 | Draft statement of undisputed facts |
| 04/02/2013 | RJR | 104 | 450 | 2.5 | $1,125.00 | Draft statement of undisputed facts |
| 04/02/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Review Brad Ulrich's revised errata sheet |
| 04/03/2013 | RJR | 104 | 450 | 3.9 | $1,755.00 | Research analogy between architectural and technological inaccessibility for motion for summary judgment |
| 04/04/2013 | RJR | 104 | 450 | 2.5 | $1,125.00 | Research cases re: cost of technology as reasonable accommodation |
| 04/05/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Outline cross motion for summary judgment |
| 04/11/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Matthias L. Niska re: posture of case |
| 04/12/2013 | RJR | 104 | 450 | 0.9 | $405.00 | Review Defendant's cross motion for summary judgment |
| 04/15/2013 | RJR | 104 | 450 | 1 | $450.00 | Read Defendant's Memo in support of motion for summary judgment |
| 04/15/2013 | RJR | 104 | 450 | 0.7 | $315.00 | Outline motion for summary judgment |
| 04/15/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Matthias L. Niska re: memo supporting summary judgment |

Reyazuddin v. Montgomery County
Time through July Trial
By Timekeeper
Baltimore Rates
Page 66 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 04/15/2013 | RJR | 104 | 450 | 1.6 | $720.00 | Draft memo supporting motion for summary judgment |
| 04/16/2013 | RJR | 104 | 450 | 5.4 | $2,430.00 | Research for summary judgment memo |
| 04/16/2013 | RJR | 104 | 450 | 0.2 | $90.00 | E-mail Joseph B. Espo & Matthias L. Niska re: denial of Defendant's motion for leave to exceed page limit (0.1); confer with Joseph B. Espo re: significance of denial (0.1) |
| 04/17/2013 | RJR | 104 | 450 | 3.7 | $1,665.00 | Research for motion for summary judgment |
| 04/17/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Matthias L. Niska re: research progress |
| 04/17/2013 | RJR | 104 | 450 | 0.1 | $45.00 | E-mail to Joseph B. Espo re: County's motion to exceed page limit |
| 04/23/2013 | RJR | 104 | 450 | 3.9 | $1,755.00 | Review cases cited by County |
| 04/23/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Matthias L. Niska re: progress on motion for summary judgment |
| 04/24/2013 | RJR | 104 | 450 | 4.3 | $1,935.00 | Draft motion for summary judgment |
| 04/24/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Call with Matthias L. Niska re: citations |
| 04/24/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Review order re: motion to strike |
| 04/25/2013 | RJR | 104 | 450 | 1.4 | $630.00 | Draft motion for summary judgment (1.4) |
| 04/26/2013 | RJR | 104 | 450 | 2.5 | $1,125.00 | Draft motion for summary judgment |
| 04/28/2013 | RJR | 104 | 450 | 0.7 | $315.00 | Research for motion for summary judgment |
| 04/29/2013 | RJR | 104 | 450 | 2 | $900.00 | Draft otherwise qualified section |
| 04/29/2013 | RJR | 104 | 450 | 1.4 | $630.00 | Edit sole causation section |
| 04/29/2013 | RJR | 104 | 450 | 0.4 | $180.00 | Review expert opinion research |
| 04/29/2013 | RJR | 104 | 450 | 0.3 | $135.00 | Meet with Joseph B. Espo re: brief (0.1); call with Matthias L. Niska re: brief (0.2) |
| 04/30/2013 | RJR | 104 | 450 | 0.1 | $45.00 | E-mail to Matthias L. Niska re: dividing work on motion for summary judgment |
| 04/30/2013 | RJR | 104 | 450 | 3.2 | $1,440.00 | Draft motion for summary judgment |
| 05/01/2013 | RJR | 104 | 450 | 4 | $1,800.00 | Draft motion for summary judgment |
| 05/02/2013 | RJR | 104 | 450 | 4.1 | $1,845.00 | Draft motion for summary judgment |
| 05/02/2013 | RJR | 104 | 450 | 0.4 | $180.00 | Confer with Joseph B. Espo re: progress of motion (0.1); confer with Matthias L. Niska re: reasonable accommodation section (0.3) |
| 05/03/2013 | RJR | 104 | 450 | 4.6 | $2,070.00 | Draft motion for summary judgment |
| 05/06/2013 | RJR | 104 | 450 | 4.3 | $1,935.00 | Edit brief |
| 05/07/2013 | RJR | 104 | 450 | 2 | $900.00 | Edit brief |
| 05/08/2013 | RJR | 104 | 450 | 2.2 | $990.00 | Review and edit objections to Defendant's facts |
| 05/08/2013 | RJR | 104 | 450 | 1 | $450.00 | Review objections to Defendant's evidence |
| 05/08/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Discuss motion for summary judgment with Joseph B. Espo and Daniel F. Goldstein |
| 05/09/2013 | RJR | 104 | 450 | 1.8 | $810.00 | Research for motion for summary judgment |
| 05/09/2013 | RJR | 104 | 450 | 1.3 | $585.00 | Edit brief |
| 05/09/2013 | RJR | 104 | 450 | 0.4 | $180.00 | Confer with Matthias L. Niska re: editing brief |
| 05/09/2013 | RJR | 104 | 450 | 0.2 | $90.00 | E-mails to Matthias Niska re: editing brief |
| 05/10/2013 | RJR | 104 | 450 | 1.6 | $720.00 | Find citations for statement of facts |
| 05/10/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Review motion to seal |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 139 of 259
Time through July Trial
By Timekeeper
Baltimore Rates
Page 67 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 05/10/2013 | RJR | 104 | 450 | 1.3 | $585.00 | Proofread brief |
| 05/10/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Review Richardson affidavit |
| 05/10/2013 | RJR | 104 | 450 | 0.3 | $135.00 | E-mail Barbara G. Thompkinson re: standardizing brief (0.1); confer with Barbara G. Thompkinson re: fact citations (0.2) |
| 05/13/2013 | RJR | 104 | 450 | 0.7 | $315.00 | Proofread motions accompanying brief |
| 05/13/2013 | RJR | 104 | 450 | 1.1 | $495.00 | Proofread brief |
| 05/15/2013 | RJR | 104 | 450 | 1.6 | $720.00 | Confer with Daniel F. Goldstein and Joseph B. Espo re: correcting brief (0.2); confer with Joseph B. Espo and Barbara G. Thompkinson re: correcting brief (0.2); edit objections to Defendant's facts (0.5); proofread corrected brief (0.7) |
| 05/16/2013 | RJR | 104 | 450 | 0.5 | $225.00 | Edit corrected brief |
| 05/24/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Review press release re: Montgomery County's FY 2014 budget |
| 06/12/2013 | RJR | 104 | 450 | 1.3 | $585.00 | Review Defendant's Opposition and Reply re: summary judgment |
| 06/13/2013 | RJR | 104 | 450 | 0.6 | $270.00 | Confer with Joseph B. Espo re: reply supporting motion for summary judgment |
| 06/13/2013 | RJR | 104 | 450 | 0.4 | $180.00 | Review disputed facts identified in Defendant's Opposition and Reply |
| 06/17/2013 | RJR | 104 | 450 | 2.2 | $990.00 | Review disputed facts identified in Defendant's Opposition and Reply |
| 06/17/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Confer with Joseph B. Espo re: drafting reply in support of partial summary judgment |
| 06/17/2013 | RJR | 104 | 450 | 1.2 | $540.00 | Research sham affidavit cases for reply supporting summary judgment |
| 06/18/2013 | RJR | 104 | 450 | 2.7 | $1,215.00 | Research sham affidavit cases for reply supporting motion for summary judgment |
| 06/18/2013 | RJR | 104 | 450 | 1.2 | $540.00 | Draft section of reply supporting summary judgment in response to Defendant's challenges to our facts |
| 06/18/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Review Defendant's exhibit list |
| 06/18/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Review Defendant's corrected exhibit |
| 06/18/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Confer with Matthias L. Niska re: drafting reply supporting summary judgment |
| 06/18/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Confer with Joseph B. Espo re: progress of reply supporting summary judgment |
| 06/19/2013 | RJR | 104 | 450 | 4.5 | $2,025.00 | Draft section of reply supporting summary judgment re: sham affidavit |
| 06/19/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Prepare for phone call with Yasmin Reyazuddin re: REDACTED |
| 06/19/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Matthias L. Niska re: form of citations in reply brief |
| 06/19/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Call to Yasmin Reyazuddin re: REDACTED |
| 06/20/2013 | RJR | 104 | 450 | 3.2 | $1,440.00 | Draft responses to Defendant's objections to our facts |
| 06/20/2013 | RJR | 104 | 450 | 0.1 | $45.00 | E-mail to Matthias L. Niska re: sham affidavit section of reply supporting summary judgment |
| 06/20/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Review Matthias L. Niska's sections of reply supporting summary judgment |
| 06/20/2013 | RJR | 104 | 450 | 0.1 | $45.00 | E-mail to Joseph B. Espo, Matthias L. Niska, Barbara G. Thompkinson, and Hannah I. Levin re: progress meeting |
| 06/20/2013 | RJR | 104 | 450 | 0.5 | $225.00 | Prepare for progress meeting re: reply supporting summary judgment |
| 06/20/2013 | RJR | 104 | 450 | 0.6 | $270.00 | Confer with Joseph B. Espo, Matthias L. Niska, Barbara G. Thompkinson, and Hannah I. Levin re: reply supporting summary judgment |
| 06/21/2013 | RJR | 104 | 450 | 0.6 | $270.00 | Telephone call with Yasmin Reyazuddin re: REDACTED |

Reyazuddin v. Montgomery County
Time through July Trial
By Timekeeper
Baltimore Rates
Page 68 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 06/21/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Draft REDACTED |
| 06/21/2013 | RJR | 104 | 450 | 0.1 | $45.00 | E-mail to Joseph B. Espo re: REDACTED |
| 06/21/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Joseph B. Espo re: reply brief and supplemental affidavit |
| 06/24/2013 | RJR | 104 | 450 | 3.2 | $1,440.00 | Draft fact section of reply brief |
| 06/24/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Joseph B. Espo re: fact section of reply brief |
| 06/25/2013 | RJR | 104 | 450 | 2.2 | $990.00 | Edit reply brief |
| 06/25/2013 | RJR | 104 | 450 | 0.1 | $45.00 | E-mail to Joseph B. Espo and Matthias L. Niska re: edits to reply brief |
| 06/26/2013 | RJR | 104 | 450 | 1.7 | $765.00 | Edit reply brief |
| 06/27/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Discuss reply brief with Joseph B. Espo |
| 06/27/2013 | RJR | 104 | 450 | 1.3 | $585.00 | Edit reply brief |
| 06/27/2013 | RJR | 104 | 450 | 0.1 | $45.00 | E-mail to Matthias L. Niska re: edits to reply brief |
| 07/01/2013 | RJR | 104 | 450 | 1.1 | $495.00 | Edit reply brief |
| 07/01/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Review Richardson affidavit |
| 07/02/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Discuss edits to reply brief with Joseph B. Espo |
| 07/08/2013 | RJR | 104 | 450 | 1.5 | $675.00 | Proofread reply brief (twice; 1.00 and 0.50) |
| 07/08/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Joseph B. Espo re: final proofreading of reply brief |
| 07/08/2013 | RJR | 104 | 450 | 0.1 | $45.00 | E-mail Elizabeth Suero re: edits to reply brief |
| 08/12/2013 | RJR | 100 | 450 | 0.1 | $45.00 | Draft withdrawal of appearance |
|  | **RJR Total** |  |  | 149.2 | $67,140.00 |  |
| 09/23/2010 | TRE | 100 | 525 | 0.6 | $315.00 | Research the limitations period for Montgomery County discrimination ordinance and availability of continuing violation doctrine |
| 09/24/2010 | TRE | 100 | 525 | 2.5 | $1,312.50 | Research Maryland Government Claims statute and availability of continuing violation doctrine under county discrimination ordinance |
| 09/24/2010 | TRE | 100 | 525 | 4.5 | $2,362.50 | Research Maryland cases re: Montgomery County discrimination law and draft e-mail analysis of results |
| 09/27/2010 | TRE | 100 | 525 | 0.4 | $210.00 | Compose e-mail re: answering Joseph B. Espo's question about injunctive relief |
| 10/07/2010 | TRE | 108 | 525 | 0.8 | $420.00 | Speak with client and discuss next steps to take with Joseph B. Espo |
| 10/08/2010 | TRE | 100 | 525 | 0.8 | $420.00 | Compose engagement agreement and cover letter to Yasmin |
| 10/25/2010 | TRE | 100 | 525 | 1.3 | $682.50 | Draft letter re: discrimination to County Attorney |
| 10/26/2010 | TRE | 108 | 525 | 2.2 | $1,155.00 | Finish draft of letter to County Counsel |
| 10/27/2010 | TRE | 108 | 525 | 0.5 | $262.50 | Research point of contact in County office of Attorneys |
| 10/29/2010 | TRE | 108 | 525 | 0.3 | $157.50 | Telephone call to Yasmin to REDACTED |
| 11/02/2010 | TRE | 102 | 525 | 1.8 | $945.00 | Research PIA requests; draft request |
| 11/03/2010 | TRE | 102 | 525 | 0.3 | $157.50 | Proof PIA request to County |
| 11/15/2010 | TRE | 108 | 525 | 1 | $525.00 | Attend conference call with County Attorney and Joseph B. Espo (.5); discuss next steps; telephone call with Yasmin Reyazuddin |

Reyazuddin v. Montgomery County
Time through July Trial
By Timekeeper
Baltimore Rates
Page 69 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 11/29/2010 | TRE | 108 | 525 | 1 | $525.00 | Meet with County attorney Windle, Nancy Inu from the Title II Coordinator's Office and Joseph B. Espo; research Siebel product line under Oracle brand name |
| 11/29/2010 | TRE | 108 | 525 | 0.5 | $262.50 | Prepare for meeting with County Attorney |
| 11/30/2010 | TRE | 108 | 525 | 2 | $1,050.00 | Travel t/f Montgomery County |
| 12/01/2010 | TRE | 108 | 525 | 0.1 | $52.50 | Discuss Oracle Siebel products with Joseph B. Espo |
| 12/8/2010 | TRE | 100 | 525 | 0.3 | $157.50 | Follow-up on county records request |
| 12/08/2010 | TRE | 100 | 525 | 0.9 | $472.50 | Telephone call with client re: REDACTED |
| 12/09/2010 | TRE | 100 | 525 | 2.2 | $1,155.00 | Draft letter to County re: timeliness of response to PIA request |
| 12/10/2010 | TRE | 100 | 525 | 0.7 | $367.50 | Revise letter to Anne Windle re: records request |
| 03/18/2011 | TRE | 101 | 525 | 0.3 | $157.50 | Collect model complaints to begin drafting claims for client |
| 03/18/2011 | TRE | 101 | 525 | 0.5 | $262.50 | Draft complaint |
| 03/21/2011 | TRE | 101 | 525 | 2 | $1,050.00 | Draft complaint |
| 03/22/2011 | TRE | 101 | 525 | 1.8 | $945.00 | Draft complaint |
| 03/23/2011 | TRE | 101 | 525 | 2.7 | $1,417.50 | Draft complaint |
| 03/24/2011 | TRE | 101 | 525 | 4.6 | $2,415.00 | Draft complaint; review documentary evidence; telephone call with client re: REDACTED |
| 03/25/2011 | TRE | 101 | 525 | 4.4 | $2,310.00 | Edit complaint with revised factual information from client; research re: 504 cases and model complaints |
| 03/28/2011 | TRE | 101 | 525 | 1.1 | $577.50 | Review documents produced in records request; discuss with Joseph B. Espo; edit complaint |
| 03/29/2011 | TRE | 101 | 525 | 1.4 | $735.00 | Proof read complaint; format; locate address of County |
| 03/29/2011 | TRE | 101 | 525 | 0.5 | $262.50 | Research scope of federal financial assistance prong under 504 as applied to County departments |
| 03/29/2011 | TRE | 101 | 525 | 1 | $525.00 | Edit complaint with revised factual information from client; discuss REDACTED with client; research defendant agencies |
| 04/11/2011 | TRE | 101 | 525 | 1.1 | $577.50 | Review and proof final draft of complaint; discuss filing with Joseph B. Espo; quickly research possible administrative exhaustion arguments in CTA3 |
| 04/21/2011 | TRE | 101 | 525 | 0.2 | $105.00 | Discuss County's request for 70 day extension with Joseph B. Espo |
| 08/12/2011 | TRE | 108 | 525 | 2.5 | $1,312.50 | Travel t/f NFB Center, Montgomery County and BGL office |
| 08/12/2011 | TRE | 108 | 525 | 2 | $1,050.00 | Attend meeting with Joseph B. Espo, A. Taylor and officials from Montgomery County re: accessibility of JAWS on County's Oracle and Avaya systems |
| | TRE Total | | | 50.8 | $26,670.00 | |
| | Grand Total | | | 2261.7 | $1,091,428.00 | |

# EXHIBIT 1C

Reyazuddin v. Montgomery County
Time through July Trial
By Billing Code
Baltimore Rates
Page 1 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 09/23/2010 | DFG | 100 | 625 | 0.2 | $125.00 | Conference with Joseph B. Espo and Timothy R. Elder |
| 09/23/2010 | TRE | 100 | 525 | 0.6 | $315.00 | Research the limitations period for Montgomery County discrimination ordinance and availability of continuing violation doctrine |
| 09/24/2010 | TRE | 100 | 525 | 2.5 | $1,312.50 | Research Maryland Government Claims statute and availability of continuing violation doctrine under county discrimination ordinance |
| 09/24/2010 | TRE | 100 | 525 | 4.5 | $2,362.50 | Research Maryland cases re: Montgomery County discrimination law and draft e-mail analysis of results |
| 09/27/2010 | TRE | 100 | 525 | 0.4 | $210.00 | Compose e-mail re: answering Joseph B. Espo's question about injunctive relief |
| 10/08/2010 | TRE | 100 | 525 | 0.8 | $420.00 | Compose engagement agreement and cover letter to Yasmin |
| 10/25/2010 | TRE | 100 | 525 | 1.3 | $682.50 | Draft letter re: discrimination to County Attorney |
| 11/02/2010 | JBE | 100 | 595 | 0.3 | $178.50 | Edit letter to County Attorney |
| 11/15/2010 | JBE | 100 | 595 | 0.5 | $297.50 | Telecon with Anne Windle |
| 11/29/2010 | JBE | 100 | 595 | 1 | $595.00 | Travel to Rockville for meeting |
| 11/29/2010 | JBE | 100 | 595 | 1 | $595.00 | Meet with Ann Windle in Montgomery County Attorneys' office |
| 11/29/2010 | JBE | 100 | 595 | 1 | $595.00 | Travel to Baltimore |
| 11/30/2010 | JBE | 100 | 595 | 0.5 | $297.50 | Look for information about Siebel systems |
| 12/06/2010 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Deborah Miller, Oracle's attorney, re: Reyazuddin issue |
| 12/8/2010 | TRE | 100 | 525 | 0.3 | $157.50 | Follow-up on county records request |
| 12/08/2010 | TRE | 100 | 525 | 0.9 | $472.50 | Telephone call with client re: REDACTED |
| 12/09/2010 | JBE | 100 | 595 | 0.2 | $119.00 | Conference with Timothy R. Elder re: new developments |
| 12/09/2010 | TRE | 100 | 525 | 2.2 | $1,155.00 | Draft letter to County re: timeliness of response to PIA request |
| 12/10/2010 | JBE | 100 | 595 | 0.5 | $297.50 | Telephone call with Peter Wallach and Deborah Miller from Oracle and Timothy R. Elder |
| 12/10/2010 | TRE | 100 | 525 | 0.7 | $367.50 | Revise letter to Anne Windle re: records request |
| 02/09/2011 | JBE | 100 | 595 | 0.6 | $357.00 | Review documents provided by County |
| 02/18/2011 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with Ann Windle |
| 02/23/2011 | JBE | 100 | 595 | 0.6 | $357.00 | Review county documents from Public Information Act request |
| 03/04/2011 | JBE | 100 | 595 | 0.5 | $297.50 | Research budget for funding source of 311 center |
| 03/06/2011 | JBE | 100 | 595 | 0.3 | $178.50 | Check Montgomery Co. Budget for Federal Funds |
| 03/09/2011 | JBE | 100 | 595 | 0.7 | $416.50 | Check for federal funding of 311 |
| 04/07/2011 | JBE | 100 | 595 | 0.4 | $238.00 | Additional research on Section 504 |
| 04/11/2011 | JBE | 100 | 595 | 0.5 | $297.50 | Review county budget figures |
| 04/26/2011 | JBE | 100 | 595 | 0.2 | $119.00 | Draft letter to Judge Chasanow, e-mail to Mont. County Attorneys |
| 05/05/2011 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Deborah Miller from Oracle |
| 06/08/2011 | BGT | 100 | 265 | 0.9 | $238.50 | Search for accessibility guide for Siebel public sector 8.0 |
| 06/29/2011 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Yasmin Reyazuddin |
| 07/07/2011 | JBE | 100 | 595 | 0.5 | $297.50 | Meet with Y. Reyazuddin |
| 07/13/2011 | JBE | 100 | 595 | 0.8 | $476.00 | Telephone call with P. Kane; download VPATS from Oracle website |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 2 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 07/14/2011 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with Suzy Quinn and Jennifer at DOJ re: community audit |
| 07/14/2011 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Y. Reyazuddin |
| 08/01/2011 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Anne Taylor re: accessibility for Siebel |
| 08/05/2011 | JBE | 100 | 595 | 1 | $595.00 | Review Siebel accessibility documents |
| 08/23/2011 | JBE | 100 | 595 | 0.4 | $238.00 | Review agreement between Montgomery County and Justice Department re: ADA compliance |
| 09/27/2011 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Anne Taylor |
| 10/04/2011 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Anne Taylor |
| 10/17/2011 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Yasmin re: REDACTED |
| 10/20/2011 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Patricia Kane |
| 11/15/2011 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Patty Kane |
| 12/09/2011 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with John Park |
| 12/13/2011 | JBE | 100 | 595 | 1 | $595.00 | Search for expert; call Burleson Consulting |
| 12/20/2011 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with expert search firm |
| 01/04/2012 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Yasmin re: REDACTED |
| 01/06/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Tim Elder re: status of case and scheduling Conference |
| 01/24/2012 | JBE | 100 | 595 | 0.5 | $297.50 | Telephone call with Temeko Richardson |
| 01/29/2012 | JBE | 100 | 595 | 0.3 | $178.50 | Richardson engagement letter |
| 01/31/2012 | BGT | 100 | 265 | 0.4 | $106.00 | Review BGL Bills and create summary of bills |
| 02/22/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Letter to Temeko Richardson with documents on disk |
| 03/02/2012 | JBE | 100 | 595 | 0.5 | $297.50 | Call Temeko Richardson |
| 03/05/2012 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Yasmin re: REDACTED |
| 03/12/2012 | JBE | 100 | 595 | 0.3 | $178.50 | Look at SRF information on the web |
| 03/14/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Yasmin re: REDACTED |
| 04/03/2012 | JBE | 100 | 595 | 0.5 | $297.50 | Review Yasmin's personnel file |
| 04/11/2012 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call to Yasmin |
| 04/16/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Yasmin |
| 04/18/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Deborah Miller at Oracle |
| 04/26/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Reyazuddin |
| 04/30/2012 | JBE | 100 | 595 | 0.5 | $297.50 | Review federal grants documents |
| 05/02/2012 | BGT | 100 | 265 | 0.6 | $159.00 | Finish research and spreadsheet of accessible call centers and e-mail to Joseph B. Espo re: same; e-mail to Joseph B. Espo with additional information on accessible call centers |
| 05/02/2012 | JBE | 100 | 595 | 0.3 | $178.50 | Review listing of accessible call centers and SSB web site |
| 05/09/2012 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Yasmin re:REDACTED |
| 05/09/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Patty Kane |
| 05/24/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Yasmin re: REDACTED |
| 05/25/2012 | BGT | 100 | 265 | 0.1 | $26.50 | Update fee spreadsheet |
| 05/25/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Temeko Richardson |

Reyazuddin v. Montgomery County
Time through July Trial
By Billing Code
Baltimore Rates
Page 3 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 06/04/2012 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with Yasmin re: REDACTED |
| 06/06/2012 | JBE | 100 | 595 | 1.3 | $773.50 | Telephone call with Temeko Richardson and Barb re: expert report |
| 06/11/2012 | BGT | 100 | 265 | 0.9 | $238.50 | Work on fee spreadsheet |
| 06/13/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Patty Kane |
| 07/16/2012 | BGT | 100 | 265 | 0.4 | $106.00 | Assemble cv, bills, retainer agreement and list of documents sent to Temeko Richardson; conference with Joseph B. Espo re: same |
| 07/19/2012 | JBE | 100 | 595 | 0.5 | $297.50 | Review expert report |
| 07/23/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Yasmin re: REDACTED |
| 07/25/2012 | BGT | 100 | 265 | 0.6 | $159.00 | Conference with Joseph B. Espo and Temeko Richardson re: expert report; |
| 07/30/2012 | BGT | 100 | 265 | 0.1 | $26.50 | E-mail to Temeko Richardson re: report |
| 09/20/2012 | BGT | 100 | 265 | 0.5 | $132.50 | Update fee spreadsheet; assemble copies of BGL invoices; e-mail to Joseph B. Espo re: same |
| 10/01/2012 | JBE | 100 | 595 | 0.5 | $297.50 | Review expert's report |
| 10/03/2012 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with Temeko Richardson and Barb Thompkinson re: supplement to expert report |
| 10/10/2012 | JBE | 100 | 595 | 0.9 | $535.50 | Telephone call with Temeko Richardson about supplemental report |
| 10/10/2012 | JBE | 100 | 595 | 0.2 | $119.00 | E-mail Temeko re: Leslie Hamm |
| 10/15/2012 | BGT | 100 | 265 | 0.1 | $26.50 | E-mails with Joseph B. Espo and Jan E. Mahar re: September bill |
| 10/16/2012 | BGT | 100 | 265 | 0.1 | $26.50 | Update spreadsheet of expenses/fees and e-mail to Joseph B. Espo re: same |
| 10/24/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Review documents |
| 10/24/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Yasmin Reyazuddin |
| 11/14/2012 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with Yasmin re: REDACTED |
| 12/06/2012 | BGT | 100 | 265 | 0.8 | $212.00 | Look for Anne Taylor cv; call to NFB re: Anne Taylor cv; conference with Elizabeth Suero and Joseph B. Espo re: arrangements for California trip for Joseph B. Espo; re-organize and assemble exhibits; e-mail from NFB with Taylor cv and e-mail to Joseph B. Espo re: same; work on discovery responses and conference with Joseph B. Espo re: same; attempt to call client re: discovery responses |
| 12/17/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Patty Kane re: scheduling |
| 12/19/2012 | BGT | 100 | 265 | 0.8 | $212.00 | Update spreadsheet of billing totals and review bills and spreadsheet for accuracy; review Richardson bills produced and conference with Joseph B. Espo re: same; update spreadsheet of Richardson bills |
| 01/07/2013 | RJR | 100 | 450 | 2 | $900.00 | Research discoverability of expert's notes |
| 01/22/2013 | JBE | 100 | 595 | 0.1 | $59.50 | E-mail Patty Kane |
| 01/23/2013 | BGT | 100 | 265 | 0.2 | $53.00 | Review quarterly fee letters sent; conference with Joseph B. Espo re: missing fee letters |
| 01/28/2013 | BGT | 100 | 265 | 0.2 | $53.00 | Fee letter; e-mail to Loren Patterson re: January bill |
| 02/08/2013 | RJR | 100 | 450 | 0.1 | $45.00 | Fill out entry of appearance |
| 02/11/2013 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Patricia Kane |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 146 of 259
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 4 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/18/2013 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with Yasmin Reyazuddin re: REDACTED |
| 02/28/2013 | RJR | 100 | 450 | 0.8 | $360.00 | Research disability preference |
| 03/08/2013 | RJR | 100 | 450 | 0.1 | $45.00 | Review status report |
| 03/15/2013 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Yasmin re: REDACTED |
| 08/12/2013 | RJR | 100 | 450 | 0.1 | $45.00 | Draft withdrawal of appearance |
| 03/21/2014 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Yasmin REDACTED |
| 03/26/2014 | JBE | 100 | 595 | 0.1 | $59.50 | Conf. with Daniel F. Goldstein |
| 07/14/2015 | JBE | 100 | 595 | 0.1 | $59.50 | Call Yasmin REDACTED |
| 08/03/2015 | BGT | 100 | 265 | 0.2 | $53.00 | Draft fee letter |
| 08/07/2015 | BGT | 100 | 265 | 0.1 | $26.50 | Edit fee letter |
| 10/01/2015 | AE | 100 | 390 | 0.1 | $39.00 | Conversation with Matthias L. Niska re: disparate impact |
| 10/08/2015 | JBE | 100 | 595 | 1 | $595.00 | Review Siebel information about new design |
| 10/16/2015 | BGT | 100 | 265 | 0.3 | $79.50 | Draft quarterly fee letter |
| 10/21/2015 | BGT | 100 | 265 | 0.1 | $26.50 | E-mail to court reporter re: transcript from telephone conference with Judge Chasanow |
| 10/21/2015 | BGT | 100 | 265 | 0.1 | $26.50 | E-mails with court reporter and Joseph B. Espo re: telephone hearing transcript |
| 10/28/2015 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Yasmin re: REDACTED |
| 10/28/2015 | JBE | 100 | 595 | 0.1 | $59.50 | E-mail to Dan about Yasmin's re: REDACTED |
| 11/11/2015 | BGT | 100 | 265 | 0.2 | $53.00 | Get Gentry pleadings off PACER |
| 12/07/2015 | BGT | 100 | 265 | 0.3 | $79.50 | Edit Joint Status Report; final review of same; conference with Daniel F. Goldstein re: same; e-mail to Patti Kane with same |
| 12/07/2015 | DFG | 100 | 625 | 0.3 | $187.50 | Edit status report to court |
| 12/10/2015 | DFG | 100 | 625 | 0.1 | $62.50 | Conference with Joseph B. Espo re: T. Richardson and court's status conference |
| 02/03/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Yasmin re: REDACTED |
| 02/25/2016 | DFG | 100 | 625 | 0.2 | $125.00 | Read Withers v. Ringlein |
| 02/25/2016 | JBE | 100 | 595 | 1.2 | $714.00 | Start looking for a new Siebel expert for injunctive relief |
| | | 100 Total | | 55.6 | $29,002.00 | |
| 03/18/2011 | TRE | 101 | 525 | 0.3 | $157.50 | Collect model complaints to begin drafting claims for client |
| 03/18/2011 | TRE | 101 | 525 | 0.5 | $262.50 | Draft complaint |
| 03/21/2011 | TRE | 101 | 525 | 2 | $1,050.00 | Draft complaint |
| 03/22/2011 | TRE | 101 | 525 | 1.8 | $945.00 | Draft complaint |
| 03/23/2011 | TRE | 101 | 525 | 2.7 | $1,417.50 | Draft complaint |
| 03/24/2011 | TRE | 101 | 525 | 4.6 | $2,415.00 | Draft complaint; review documentary evidence; telephone call with client re: REDACTED |
| 03/25/2011 | TRE | 101 | 525 | 4.4 | $2,310.00 | Edit complaint with revised factual information from client; research re: 504 cases and model complaints |
| 03/28/2011 | TRE | 101 | 525 | 1.1 | $577.50 | Review documents produced in records request; discuss with Joseph B. Espo; edit complaint |
| 03/29/2011 | TRE | 101 | 525 | 1.4 | $735.00 | Proof read complaint; format; locate address of County |

Reyazuddin v. Montgomery County
Time through July Trial
By Billing Code
Baltimore Rates
Page 5 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 03/29/2011 | TRE | 101 | 525 | 0.5 | $262.50 | Research scope of federal financial assistance prong under 504 as applied to County departments |
| 03/29/2011 | TRE | 101 | 525 | 1 | $525.00 | Edit complaint with revised factual information from client; discuss REDACTED with client; research defendant agencies |
| 04/05/2011 | JBE | 101 | 595 | 0.5 | $297.50 | Edit Complaint |
| 04/07/2011 | JBE | 101 | 595 | 0.2 | $119.00 | Amend complaint based on discussion with REDACTED |
| 04/10/2011 | JBE | 101 | 595 | 0.4 | $238.00 | Edit Complaint for filing |
| 04/11/2011 | TRE | 101 | 525 | 1.1 | $577.50 | Review and proof final draft of complaint; discuss filing with Joseph B. Espo; quickly research possible administrative exhaustion arguments in CTA3 |
| 04/13/2011 | BGT | 101 | 265 | 0.6 | $159.00 | Read complaint; research federal funding to Montgomery County Department of Health and Human Services |
| 04/21/2011 | TRE | 101 | 525 | 0.2 | $105.00 | Discuss County's request for 70 day extension with Joseph B. Espo |
| 09/19/2011 | JBE | 101 | 595 | 0.6 | $357.00 | Telephone call with Patricia Kane re: schedule and draft letter and order |
|  |  | **101 Total** |  | 23.9 | $12,510.50 |  |
| 11/02/2010 | TRE | 102 | 525 | 1.8 | $945.00 | Research PIA requests; draft request |
| 11/03/2010 | TRE | 102 | 525 | 0.3 | $157.50 | Proof PIA request to County |
| 09/20/2011 | JBE | 102 | 595 | 1 | $595.00 | Draft initial discovery to Montgomery County |
| 09/20/2011 | JBE | 102 | 595 | 0.4 | $238.00 | Begin drafting third party discovery requests |
| 10/03/2011 | BGT | 102 | 265 | 1.8 | $477.00 | Review documents received per FOIA request; compile list of vendors/contractors for MC311 Call Center and e-mail to Joseph B. Espo re: same; e-mail from Joseph B. Espo re: subpoenas |
| 10/04/2011 | BGT | 102 | 265 | 1.7 | $450.50 | Draft Subpoenas to providers of software and support to Montgomery County 311 Center; draft Notices of Service and list of documents to be produced; edits to list; conference with Joseph B. Espo re: subpoenas and service; bates label documents |
| 10/04/2011 | JBE | 102 | 595 | 0.3 | $178.50 | Second Document Requests to Montgomery County |
| 10/04/2011 | JBE | 102 | 595 | 1 | $595.00 | Document request and subpoenas to third parties |
| 10/05/2011 | JBE | 102 | 595 | 0.5 | $297.50 | Draft Avaya document request |
| 10/07/2011 | BGT | 102 | 265 | 0.1 | $26.50 | Call with process server re: service of subpoenas |
| 10/10/2011 | BGT | 102 | 265 | 1 | $265.00 | Re-issue subpoenas to software/consultant contractors for Montgomery County; letters to same; notice of service; call with process server |
| 10/13/2011 | BGT | 102 | 265 | 1.7 | $450.50 | Serve two document subpoenas; research resident agent for Data Networks; calls with process server and conference with Joseph B. Espo re: same |
| 10/14/2011 | JBE | 102 | 595 | 0.4 | $238.00 | Prepare Avaya subpoena |
| 10/14/2011 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with Deborah Miller at Oracle re: obtaining discovery |
| 10/17/2011 | BGT | 102 | 265 | 0.3 | $79.50 | Drafts Returns of Service; call with Powersolv |
| 10/17/2011 | JBE | 102 | 595 | 0.3 | $178.50 | Edit subpoena to Oracle |
| 10/19/2011 | BGT | 102 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo and Elizabeth Suero re: interrogatories |

Reyazuddin v. Montgomery County
Time through July Trial
By Billing Code
Baltimore Rates
Page 6 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 10/20/2011 | BGT | 102 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo re: documents received from Powersolv |
| 10/20/2011 | JBE | 102 | 595 | 0.1 | $59.50 | Telephone call with Russ Gaspar, counsel, about subpoena to Array Information Technology |
| 10/20/2011 | JBE | 102 | 595 | 0.2 | $119.00 | Review documents from power solv |
| 10/21/2011 | BGT | 102 | 265 | 1.4 | $371.00 | Review documents produced by Powersolv; review documents produced by Montgomery County and compare to Powersolv documents; draft letter to Powersolv re: documents produced; e-mail to and from Joseph B. Espo re same; edits to letter |
| 10/26/2011 | BGT | 102 | 265 | 1 | $265.00 | Draft answers to interrogatories; review complaint and file; conference with Joseph B. Espo re: answers to interrogatories |
| 10/26/2011 | JBE | 102 | 595 | 0.3 | $178.50 | Telephone call with Katherine Harris, Gen. Counsel of CNSI about subpoena |
| 10/26/2011 | JBE | 102 | 595 | 1 | $595.00 | Draft confidentiality order |
| 10/26/2011 | JBE | 102 | 595 | 0.1 | $59.50 | Return email to Katrina re: Oracle subpoena |
| 10/27/2011 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with counsel Russ Gaspar re: Array Tech subpoena |
| 10/27/2011 | JBE | 102 | 595 | 0.2 | $119.00 | Talk with Patricia Kane re: discovery and scheduling Order |
| 10/28/2011 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with Russell Gaspar re: Array subpoena |
| 10/28/2011 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with counsel for Avaya re: documents |
| 10/28/2011 | JBE | 102 | 595 | 0.5 | $297.50 | Begin drafting response to Kane's Oct. 20 letter |
| 11/01/2011 | JBE | 102 | 595 | 0.2 | $119.00 | Find standard Maryland protective order |
| 11/02/2011 | JBE | 102 | 595 | 1 | $595.00 | Revise Protective Order |
| 11/03/2011 | BGT | 102 | 265 | 0.1 | $26.50 | Call from Parshwa Jain at Powersolv re: documents responsive to subpoena |
| 11/03/2011 | JBE | 102 | 595 | 0.8 | $476.00 | Letter to Patricia Kane re: objections |
| 11/06/2011 | JBE | 102 | 595 | 0.3 | $178.50 | Edit letter to P. Kane re: Discovery Objections |
| 11/07/2011 | BGT | 102 | 265 | 0.6 | $159.00 | Call with CNSI; review Montgomery County documents on CNSI and conference with Joseph B. Espo re: same; bates label additional documents received from Powersolv and letter from CNSI |
| 11/07/2011 | JBE | 102 | 595 | 0.4 | $238.00 | Proofread letter to Patricia Kane |
| 11/07/2011 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with lawyer for Avaya re: return date on subpoena |
| 11/07/2011 | JBE | 102 | 595 | 0.1 | $59.50 | Telephone call with Stefen Black, counsel for Advanced Software Solutions |
| 11/08/2011 | BGT | 102 | 265 | 0.2 | $53.00 | Review documents from Data Networks; conference with Joseph B. Espo re: same |
| 11/09/2011 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail from and to Joseph B. Espo re: discovery requests |
| 11/09/2011 | JBE | 102 | 595 | 0.4 | $238.00 | Telephone call with Yasmin Reyazuddin |
| 11/11/2011 | BGT | 102 | 265 | 2 | $530.00 | Calls with Ms., Reyazuddin re: REDACTED; conference with Joseph B. Espo re: answers to interrogatories |
| 11/11/2011 | JBE | 102 | 595 | 3.5 | $2,082.50 | Edit discovery responses; research objections to Interrogatories |
| 11/14/2011 | JBE | 102 | 595 | 0.5 | $297.50 | Research discovery objections |
| 11/14/2011 | JBE | 102 | 595 | 1 | $595.00 | Edit interrogatory answers |
| 11/16/2011 | BGT | 102 | 265 | 0.6 | $159.00 | Review and edits to Answers to Interrogatories; attempts to call Ms. Reyazuddin; e-mail to and call with Joseph B. Espo re: same |

Reyazuddin v. Montgomery County
Time through July Trial
By Billing Code
Baltimore Rates
Page 7 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 11/17/2011 | JBE | 102 | 595 | 0.5 | $297.50 | Edit interrogatory answers REDACTED\ |
| 11/17/2011 | JBE | 102 | 595 | 0.5 | $297.50 | Edit interrogatory answers |
| 11/18/2011 | BGT | 102 | 265 | 0.1 | $26.50 | Review and edits to Answers to Interrogatories |
| 11/18/2011 | JBE | 102 | 595 | 0.4 | $238.00 | Edit interrogatory answers |
| 11/18/2011 | JBE | 102 | 595 | 0.1 | $59.50 | Check document production to county |
| 11/19/2011 | JBE | 102 | 595 | 1.5 | $892.50 | Meet with Yasmin re: REDACTED |
| 11/20/2011 | JBE | 102 | 595 | 1.1 | $654.50 | Edit REDACTED |
| 11/22/2011 | BGT | 102 | 265 | 0.5 | $132.50 | Review and label documents; update document log |
| 12/06/2011 | BGT | 102 | 265 | 1.7 | $450.50 | Review records received; review emails re: subpoenaed documents; review pleadings re: subpoenaed documents; update document log; attempt to call DLT Solutions regarding subpoena for documents; review newly produced documents; ready documents for production |
| 12/06/2011 | JBE | 102 | 595 | 0.3 | $178.50 | Look at Avaya production |
| 12/07/2011 | BGT | 102 | 265 | 0.2 | $53.00 | Finish documents for production; letter to Kane with documents |
| 12/08/2011 | BGT | 102 | 265 | 0.5 | $132.50 | Locate information on Opus Management Group; locate contact information for John Park and Mark Damjan; draft subpoena and letter to John Park; conference with Joseph B. Espo re: subpoena, service and contact information |
| 12/08/2011 | JBE | 102 | 595 | 0.1 | $59.50 | Telephone call with Jessica at Avaya re: document production |
| 12/09/2011 | BGT | 102 | 265 | 0.1 | $26.50 | Draft subpoena to Opus and notice of service |
| 12/13/2011 | BGT | 102 | 265 | 0.2 | $53.00 | Review documents from DLT; ready for production and e-mail to Joseph B. Espo re: same |
| 12/14/2011 | BGT | 102 | 265 | 0.5 | $132.50 | Ready DLT Solutions documents for production and draft letter to Kane (.4); conference with Joseph B. Espo re: documents from DLT (.1) |
| 12/14/2011 | JBE | 102 | 595 | 0.1 | $59.50 | Conference with BGT re: document production from DLT |
| 12/15/2011 | BGT | 102 | 265 | 0.1 | $26.50 | Call with process server re: affidavit of service and conference with Elizabeth Suero re: same |
| 12/22/2011 | JBE | 102 | 595 | 0.7 | $416.50 | Telephone call with Terry Youngblood re: expert services |
| 12/23/2011 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with potential expert |
| 12/28/2011 | BGT | 102 | 265 | 0.1 | $26.50 | Update document log |
| 01/06/2012 | JBE | 102 | 595 | 0.4 | $238.00 | Respond to interrogatory letter from P. Kane |
| 01/09/2012 | JBE | 102 | 595 | 0.5 | $297.50 | Edit letter re: discovery objections |
| 01/12/2012 | JBE | 102 | 595 | 0.4 | $238.00 | Send protective order and related documents to attorneys for Array, Oracle and Avaya in connection with subpoenas |
| 01/13/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo re: documents produced by vendors; review document log and email to Joseph B. Espo re: documents produced |
| 01/16/2012 | JBE | 102 | 595 | 0.5 | $297.50 | Research standards for motion to compel against non-party |
| 01/18/2012 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with P. Kane re: document protection; Opus e-mails |
| 01/25/2012 | BGT | 102 | 265 | 0.4 | $106.00 | Ready documents for re-production as privileged and confidential |
| 01/31/2012 | BGT | 102 | 265 | 0.6 | $159.00 | Review Array documents; update document log; phone conference with David Ashman re: opening documents produced by Avaya; load documents onto system file |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 150 of 259
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 8 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/31/2012 | JBE | 102 | 595 | 0.7 | $416.50 | Review Avaya documents |
| 02/01/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Review additional documents from Array |
| 02/01/2012 | JBE | 102 | 595 | 0.5 | $297.50 | Look at document production from Array |
| 02/03/2012 | BGT | 102 | 265 | 1.4 | $371.00 | Calls with Oracle re: accessing documents produced; access documents and ready for production; ready additional Avaya documents for production; letter to opposing counsel with Avaya and Oracle documents |
| 02/03/2012 | JBE | 102 | 595 | 0.3 | $178.50 | Look at documents from Oracle |
| 02/10/2012 | BGT | 102 | 265 | 0.5 | $132.50 | Review documents produced by Montgomery County and e-mail to Joseph B. Espo re: same |
| 02/10/2012 | JBE | 102 | 595 | 0.7 | $416.50 | Review documents produced by county |
| 02/11/2012 | BGT | 102 | 265 | 7.5 | $1,987.50 | Review and index documents received from Montgomery County |
| 02/12/2012 | BGT | 102 | 265 | 6 | $1,590.00 | Review and index documents received from Montgomery County |
| 02/15/2012 | AL | 102 | 240 | 0.1 | $24.00 | Conference with Barbara G. Thompkinson re: indexing documents received from Montgomery County |
| 02/15/2012 | AL | 102 | 240 | 0.9 | $216.00 | Review and index documents received from Montgomery County |
| 02/15/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Conference with Angela Lima re: indexing documents |
| 02/16/2012 | AL | 102 | 240 | 1.1 | $264.00 | Review and continue to index documents from Montgomery County |
| 02/17/2012 | AL | 102 | 240 | 1.4 | $336.00 | Review and continue to index documents (email threads) received  from Montgomery County (26A - pp. 834-850) |
| 02/17/2012 | AL | 102 | 240 | 0.4 | $96.00 | Conference with Barbara G. Thompkinson re: flagging "hot documents" or issues in document index (.1); review previously indexed documents for issues (.3) |
| 02/17/2012 | JBE | 102 | 595 | 1.5 | $892.50 | Review Montgomery County documents |
| 02/17/2012 | JBE | 102 | 595 | 1.2 | $714.00 | Review Montgomery County documents |
| 02/17/2012 | JBE | 102 | 595 | 0.5 | $297.50 | Review Montgomery County documents |
| 02/20/2012 | AL | 102 | 240 | 3.8 | $912.00 | Review and index documents (e-mail threads) from Montgomery County (Bate stamp 850-929) |
| 02/20/2012 | JBE | 102 | 595 | 1 | $595.00 | Review county's document production |
| 02/20/2012 | JBE | 102 | 595 | | $0.00 | Review more documents from Montgomery County |
| 02/21/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Assemble documents for expert |
| 02/21/2012 | JBE | 102 | 595 | 1 | $595.00 | Review documents; letter to Patty Kane |
| 02/24/2012 | AL | 102 | 240 | 1.7 | $408.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 930-970) |
| 02/27/2012 | AL | 102 | 240 | 2.2 | $528.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 971 to 1006) |
| 02/28/2012 | AL | 102 | 240 | 0.7 | $168.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1006 to 1015) |
| 02/29/2012 | AL | 102 | 240 | 1.5 | $360.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1015 to 1044) |
| 03/01/2012 | AL | 102 | 240 | 2.6 | $624.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1072 to 1126) |
| 03/02/2012 | AL | 102 | 240 | 2.5 | $600.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1127-1264) |
| 03/02/2012 | JBE | 102 | 595 | 0.7 | $416.50 | Letter to P. Kane about discovery issues, document requests |
| 03/05/2012 | AL | 102 | 240 | 3.6 | $864.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1265 to 1390) |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 9 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 03/06/2012 | AL | 102 | 240 | 5 | $1,200.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1391 to 1459) |
| 03/07/2012 | AL | 102 | 240 | 2.2 | $528.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1460 to 1673) |
| 03/12/2012 | JBE | 102 | 595 | 0.5 | $297.50 | Telephone call with Patty Kane re: discovery and depositions |
| 03/13/2012 | AL | 102 | 240 | 0.2 | $48.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1673 to 1680) |
| 03/14/2012 | AL | 102 | 240 | 1.2 | $288.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1680 to 1710) |
| 03/15/2012 | AL | 102 | 240 | 1.4 | $336.00 | Review and index documents (e-mail threads) from Montgomery County (Bates 1701 to 1731) |
| 03/20/2012 | BGT | 102 | 265 | 1.3 | $344.50 | Review and index documents produced by Montgomery County |
| 03/21/2012 | BGT | 102 | 265 | 0.9 | $238.50 | Review and index documents produced by Montgomery County |
| 03/22/2012 | BGT | 102 | 265 | 2.8 | $742.00 | Review and index documents from Montgomery County |
| 03/27/2012 | JBE | 102 | 595 | 0.5 | $297.50 | E-mail to Temeko re: discovery |
| 04/02/2012 | AL | 102 | 240 | 0.3 | $72.00 | Review and index documents from Montgomery County (e-mail threads); correct name of document |
| 04/07/2012 | JBE | 102 | 595 | 0.4 | $238.00 | Finish reviewing new Array document production |
| 04/09/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Review documents from client; conference with Joseph B. Espo re: documents from client and response to document request |
| 04/11/2012 | JBE | 102 | 595 | 1 | $595.00 | Review newly delivered documents |
| 04/17/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Attempt to review new discovery; e-mail to Joseph B. Espo re: same |
| 04/24/2012 | BGT | 102 | 265 | 0.5 | $132.50 | Review Reyazuddin documents and prepare same for production; edits to Response to Request for Production |
| 04/24/2012 | JBE | 102 | 595 | 0.7 | $416.50 | Work on Document Response |
| 04/25/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Prepare documents for production; conference with Joseph B. Espo re: same |
| 04/25/2012 | JBE | 102 | 595 | 0.7 | $416.50 | Review Yasmin's documents for production |
| 04/27/2012 | BGT | 102 | 265 | 0.4 | $106.00 | Calls with and e-mail from Priscilla Shannon re: exhibit 35; attempt to open exhibit; e-mail from Shannon with exhibit; conference call with Joseph B. Espo and Oracle expert Temeko |
| 04/30/2012 | BGT | 102 | 265 | 0.2 | $53.00 | Update document log |
| 04/30/2012 | BGT | 102 | 265 | 0.2 | $53.00 | Review and load documents produced by Array and County |
| 05/25/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Review, label and save documents from client |
| 05/30/2012 | BGT | 102 | 265 | 0.2 | $53.00 | Edit a draft expert report to send to Temeko Richardson |
| 06/07/2012 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail Temeko Richardson Call Center job description |
| 06/13/2012 | BGT | 102 | 265 | 0.2 | $53.00 | Conference with Joseph B. Espo re: sending flash drive to Temeko Richardson; letter to Temeko Richardson |
| 06/13/2012 | JBE | 102 | 595 | 0.2 | $119.00 | Letter to Patty Kane with Temeko Richardson signature on the confidentiality order |
| 06/15/2012 | BGT | 102 | 265 | 0.1 | $26.50 | E-mails to and from Deborah Miller at Oracle re: notice of deposition; conference with Joseph B. Espo re: same |
| 06/20/2012 | BGT | 102 | 265 | 0.2 | $53.00 | Review deposition transcripts and upload same |
| 07/10/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Load additional documents produced by County |

Reyazuddin v. Montgomery County
Time through July Trial
By Billing Code
Baltimore Rates
Page 10 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 07/10/2012 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail from Temeko Richardson re: review of findings and emails and conference with Joseph B. Espo re: same |
| 07/12/2012 | JBE | 102 | 595 | 1 | $595.00 | Review Leslie Hamm e-mails |
| 07/13/2012 | JBE | 102 | 595 | 1.4 | $833.00 | Telephone call with Temeko Richardson re: expert report |
| 07/17/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Label documents for production; e-mail to Patty Kane with documents |
| 07/17/2012 | JBE | 102 | 595 | 0.3 | $178.50 | Edit Expert Report |
| 07/19/2012 | BGT | 102 | 265 | 0.6 | $159.00 | Assemble exhibits for Richardson report |
| 07/24/2012 | JBE | 102 | 595 | 2.3 | $1,368.50 | Review depositions for provision of information to Temeko Richardson |
| 07/25/2012 | JBE | 102 | 595 | 0.6 | $357.00 | Telephone conference with Temeko and Barb |
| 07/31/2012 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail to Patty Kane with Richardson billing statements |
| 07/31/2012 | JBE | 102 | 595 | 1 | $595.00 | Get and send expert report to Patty Kane |
| 07/31/2012 | JBE | 102 | 595 | 0.1 | $59.50 | Conference with Barbara Thompkinson re: sending billing detail for Temeko to P. Kane |
| 08/03/2012 | JBE | 102 | 595 | 0.1 | $59.50 | Telephone call from Katrina re: additional production from Oracle |
| 08/24/2012 | BGT | 102 | 265 | 0.2 | $53.00 | Review disks of documents from Oracle; attempt to call Katrina Garibaldi re: documents on disk |
| 08/29/2012 | BGT | 102 | 265 | 0.2 | $53.00 | Emails with Katrina Garibaldi re: documents produced by Oracle; attempt to contact Stefen Glomazic re: deposing Mark Damjan |
| 08/29/2012 | BGT | 102 | 265 | 1.2 | $318.00 | Extract and combine documents produced by Oracle; emails with Katrina Garibaldi of Oracle |
| 09/09/2012 | JBE | 102 | 595 | 1.2 | $714.00 | Review new Oracle documents |
| 09/10/2012 | JBE | 102 | 595 | 1.5 | $892.50 | Review Oracle documents |
| 09/10/2012 | JBE | 102 | 595 | 1.5 | $892.50 | Review Oracle documents |
| 09/12/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Continue review and indexing of documents produced by county |
| 09/13/2012 | BGT | 102 | 265 | 0.7 | $185.50 | Review and indexing of documents produced by Montgomery County |
| 09/21/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Ready Oracle documents for production |
| 09/24/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Letter and DVD to Patti Kane with additional Oracle documents and e-mail to Joseph B. Espo re: same; e-mail to and from Joseph B. Espo re: court reporter for deposition; e-mail to Katrina Garibaldi re: same |
| 09/28/2012 | BGT | 102 | 265 | 0.6 | $159.00 | Assemble Oracle documents for Joseph B. Espo; supplemental documents from Montgomery County |
| 09/28/2012 | JBE | 102 | 595 | 0.2 | $119.00 | Review expert report |
| 10/01/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Conference with and e-mail from Joseph B. Espo re: documents for expert; assemble documents produced by Montgomery County to send to expert; letter to expert |
| 10/03/2012 | BGT | 102 | 265 | 0.4 | $106.00 | Conference call with Joseph B. Espo and expert Temeko Richardson |
| 10/09/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Review Ulrich report and save |
| 10/18/2012 | JBE | 102 | 595 | 0.1 | $59.50 | Telephone call with Temeko Richardson |
| 10/19/2012 | JBE | 102 | 595 | 0.4 | $238.00 | Draft new written discovery |
| 10/19/2012 | JBE | 102 | 595 | 0.5 | $297.50 | Draft new discovery to Montgomery County |

Reyazuddin v. Montgomery County

Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 153 of 259
Time through July Trial

By Billing Code
Baltimore Rates
Page 11 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 10/19/2012 | JBE | 102 | 595 | 0.6 | $357.00 | Complete new discovery to Montgomery County |
| 10/22/2012 | JBE | 102 | 595 | 0.7 | $416.50 | Telephone call with Temeko |
| 10/25/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo re: drafting request for admissions; conference with Joseph B. Espo re: new Oracle disk for Patti Kane |
| 10/26/2012 | BGT | 102 | 265 | 0.4 | $106.00 | Re-produce disk of Oracle documents; call with Priscilla at Patti Kane's office re: picking up disk |
| 10/26/2012 | BGT | 102 | 265 | 0.2 | $53.00 | Attempts to call Temeko Richardson and emails with Joseph B. Espo re: same; E-mail from Temeko Richardson with report; call with Joseph B. Espo re: same |
| 10/26/2012 | JBE | 102 | 595 | 0.5 | $297.50 | Review Temeko Richardson's supplemental report |
| 11/05/2012 | BGT | 102 | 265 | 1 | $265.00 | Begin drafting requests for admissions |
| 11/06/2012 | BGT | 102 | 265 | 1.8 | $477.00 | Finish research on federal funding to Montgomery County departments; finish research on calls to County departments handled by the 311 call center; finish initial draft of requests for admissions and conference with and e-mail to Joseph B. Espo re: same |
| 11/07/2012 | BGT | 102 | 265 | 0.2 | $53.00 | Edits to requests for admissions; research FY time frame; conference with Joseph B. |
| 11/08/2012 | JBE | 102 | 595 | 0.6 | $357.00 | Edit requests for admission |
| 11/20/2012 | JBE | 102 | 595 | 1 | $595.00 | Research discovery of treatises & texts, new discovery from Mont. County |
| 11/20/2012 | JBE | 102 | 595 | 0.5 | $297.50 | Review requests for admission and review supplemental interrogatory responses |
| 11/29/2012 | JBE | 102 | 595 | 0.5 | $297.50 | Answer new discovery responses; e-mail Patty Kane re: missing discovery responses |
| 11/29/2012 | JBE | 102 | 595 | 0.2 | $119.00 | Begin response to request for admissions |
| 11/30/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Assemble documents for Joseph B. Espo for deposition |
| 12/04/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Review discovery from plaintiff |
| 12/04/2012 | BGT | 102 | 265 | 0.5 | $132.50 | Begin work on responses to Montgomery County's discovery; e-mail and call with Joseph B. Espo re: same |
| 12/04/2012 | BGT | 102 | 265 | 0.5 | $132.50 | Work on requests for admissions |
| 12/07/2012 | BGT | 102 | 265 | 0.6 | $159.00 | Conference with Joseph B. Espo re: latest bill from Temeko Richardson; review County's Responses to First Requests for Admissions; draft letter to Patty Kane sending supplement to expert designation and re: Response to Request for Admission; conference with Joseph B. Espo re: County's Requests for Admissions; edits to Responses to Requests for Admissions; call with Yasmin Reyazuddin re: REDACTED and e-mail to Joseph B. Espo re: same |
| 12/10/2012 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail to Joseph B. Espo with letter and documents sent to Patty Kane |
| 12/11/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Work on responses to requests for admissions |
| 12/11/2012 | BGT | 102 | 265 | 0.5 | $132.50 | Review new documents produced by County and emails with Joseph B. Espo re: same |
| 12/12/2012 | BGT | 102 | 265 | 0.5 | $132.50 | Work on discovery responses; e-mail to Joseph B. Espo re: same |
| 12/14/2012 | JBE | 102 | 595 | 0.4 | $238.00 | Edit response to admissions |
| 12/17/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Conference with Joseph B. Espo re: discovery responses; edits to same; |
| 12/17/2012 | JBE | 102 | 595 | 0.8 | $476.00 | Respond to new discovery |
| 12/18/2012 | BGT | 102 | 265 | 0.1 | $26.50 | Removed privileged documents from documents produced by Oracle |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 12 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 12/18/2012 | JBE | 102 | 595 | 0.4 | $238.00 | Edit supplemental and second discovery responses |
| 12/18/2012 | JBE | 102 | 595 | 0.3 | $178.50 | Review County's supplemental document production |
| 12/26/2012 | BGT | 102 | 265 | 0.3 | $79.50 | Review portion of Montgomery County budget and conference with Joseph B. Espo re: same; assemble and format Richardson statements for production; letter to Patti Kane with additional documents |
| 01/08/2013 | BGT | 102 | 265 | 0.1 | $26.50 | E-mails with court reporter re: Wallack deposition exhibits; viewed new DVD with Wallack video |
| 01/08/2013 | BGT | 102 | 265 | 0.4 | $106.00 | Assemble exhibits from court reporter from Wallack deposition and ready for production to opposing counsel; letter to Patricia Kane with exhibits |
| 01/09/2013 | BGT | 102 | 265 | 0.2 | $53.00 | Load Wallack deposition |
| 01/15/2013 | JBE | 102 | 595 | 0.2 | $119.00 | Edit letters re: interrogatories to Patty Kane |
| 01/21/2013 | JBE | 102 | 595 | 0.3 | $178.50 | Finish discovery letter |
| 02/13/2013 | JBE | 102 | 595 | 1 | $595.00 | Review Wallack testimony for supplement to interrogatory answers |
| 02/14/2013 | JBE | 102 | 595 | 0.5 | $297.50 | Review Temeko Richardson deposition transcript to supplement interrogatory answers |
| 02/15/2013 | JBE | 102 | 595 | 0.4 | $238.00 | Supplement interrogatory answers |
| 02/17/2013 | JBE | 102 | 595 | 0.5 | $297.50 | Finish supplemental interrogatories |
| 02/18/2013 | BGT | 102 | 265 | 0.4 | $106.00 | Proof and edit supplemental answers to interrogatories |
| 02/18/2013 | JBE | 102 | 595 | 0.3 | $178.50 | Telephone call with Temeko Richardson |
| 02/19/2013 | JBE | 102 | 595 | 0.1 | $59.50 | Telephone call with Yasmin Reyazuddin |
| 02/26/2013 | JBE | 102 | 595 | 0.3 | $178.50 | Answer third set of interrogatories |
| 03/01/2013 | JBE | 102 | 595 | 0.4 | $238.00 | Edit answers to third interrogatories |
| 03/06/2013 | JBE | 102 | 595 | 0.3 | $178.50 | Review new document production from Montgomery County |
| 03/11/2013 | JBE | 102 | 595 | 0.1 | $59.50 | Send interrogatory answers to Temeko for review |
| 04/12/2013 | BGT | 102 | 265 | 0.2 | $53.00 | E-mail with Elizabeth Suero re: e-mail and transcript from court reporter for Ulrich deposition; redact e-mail for production |
| 05/29/2014 | BGT | 102 | 265 | 0.1 | $26.50 | Review documents and update document log |
| 07/08/2015 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with Patti Kane re: reopening discovery |
| 08/13/2015 | BGT | 102 | 265 | 0.1 | $26.50 | Update document log |
| 09/08/2015 | BGT | 102 | 265 | 1.4 | $371.00 | Assemble deposition transcripts and exhibits |
| 09/09/2015 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail with Joseph B. Espo and Matthias L. Niska re: documents produced by County on March 1, 2013; review same |
| 09/14/2015 | JBE | 102 | 595 | 0.1 | $59.50 | Conference with Matthias re: CTI Toolbar document request |
| 10/03/2015 | JBE | 102 | 595 | 0.8 | $476.00 | Talk with Yasmin REDACTED |
| 10/09/2015 | BGT | 102 | 265 | 0.4 | $106.00 | Review client's interrogatory answers, deposition testimony and affidavit re: productive hours at work and conference with Joseph B. Espo re: same; e-mail to Joseph B. Espo with various sets of interrogatory answers |

Reyazuddin v. Montgomery County
Time through July Trial
By Billing Code
Baltimore Rates
Page 13 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 11/05/2015 | MLN | 102 | 450 | 0.1 | $45.00 | Read Defendant's consent motion for extension to serve supplemental discovery responses and Court's paperless order granting same |
| 11/16/2015 | JBE | 102 | 595 | 0.4 | $238.00 | Edit Supplemental Interrogatory Answers |
| 12/02/2015 | DFG | 102 | 625 | 0.2 | $125.00 | Review our draft updates to answers to interrogatories and discuss with Joseph B. Espo a change |
| 12/02/2015 | DFG | 102 | 625 | 0.4 | $250.00 | Review supplemental response from Montgomery County |
| 12/03/2015 | BGT | 102 | 265 | 0.5 | $132.50 | Review 3rd supplemental answers to defendant's interrogatories; finalize same |
| 12/03/2015 | BGT | 102 | 265 | 0.3 | $79.50 | Add additional documents from County to DMS and conference with Joseph B. Espo re: same; review and edit letter to Patty Kane |
| 12/03/2015 | DFG | 102 | 625 | 0.2 | $125.00 | Conference with Joseph B. Espo re: issues with Montgomery County's supplemental responses |
| 12/03/2015 | DFG | 102 | 625 | 0.1 | $62.50 | Review draft letter to P. Kane re: deficiencies in answers to interrogatories |
| 12/09/2015 | AE | 102 | 390 | 0.7 | $273.00 | Reviewing defendant's amended interrogatories and e-mailing thoughts to team |
| 12/09/2015 | BGT | 102 | 265 | 0.4 | $106.00 | Call with Joseph B. Espo re: e-mail to Temeko Richardson; gather documents and e-mail with Temeko Richardson; e-mail Tim Elder with exhibit list and meeting notes |
| 12/12/2015 | DFG | 102 | 625 | 0.1 | $62.50 | Review our draft answers to interrogatories |
| 12/14/2015 | BGT | 102 | 265 | 0.3 | $79.50 | Review and edit motion to compel discovery |
| 12/28/2015 | DFG | 102 | 625 | 0.1 | $62.50 | Review P. Kane letter re: supplemental answers |
| | | **102 Total** | | 156.5 | $61,401.50 | |
| 03/02/2012 | JBE | 103 | 595 | 0.2 | $119.00 | Edit letter re: discovery |
| 03/26/2012 | JBE | 103 | 595 | 0.2 | $119.00 | Deposition notices and letter to P. Kane |
| 03/30/2012 | BGT | 103 | 265 | 1.7 | $450.50 | Gather documents for Joseph B. Espo for Marsha Aaron deposition |
| 04/02/2012 | AL | 103 | 240 | 2.8 | $672.00 | Gather documents for Joseph B. Espo for Jennifer Long and Muriel Hesler depositions (2.7); conference with Barbara G. Thompkinson re: same (.1) |
| 04/02/2012 | BGT | 103 | 265 | 0.1 | $26.50 | Conference with Angela Lima re: assembling documents for depositions |
| 04/02/2012 | BGT | 103 | 265 | 1 | $265.00 | Review and assemble documents for Hesler deposition |
| 04/03/2012 | BGT | 103 | 265 | 3.4 | $901.00 | Finish review and assembly of documents for depositions |
| 04/03/2012 | JBE | 103 | 595 | 0.6 | $357.00 | Prepare for Marsha Aaron deposition; telephone call with Yasmin re: REDACTED |
| 04/04/2012 | JBE | 103 | 595 | 1.9 | $1,130.50 | Prepare for Aaron Deposition; review documents REDACTED |
| 04/04/2012 | JBE | 103 | 595 | 0.5 | $297.50 | Review e-mails for Hessler deposition |
| 04/04/2012 | JBE | 103 | 595 | 0.3 | $178.50 | Prepare for Hessler deposition |
| 04/04/2012 | JBE | 103 | 595 | 0.7 | $416.50 | Finish review of Hessler e-mails for depositions |
| 04/04/2012 | JBE | 103 | 595 | 0.5 | $297.50 | Review emails for Jennifer Long deposition |
| 04/05/2012 | JBE | 103 | 595 | 0.5 | $297.50 | Review more emails for Long deposition |
| 04/05/2012 | JBE | 103 | 595 | 0.9 | $535.50 | Review e-mails for deposition |
| 04/05/2012 | JBE | 103 | 595 | 0.6 | $357.00 | Review more emails for Jennifer Long deposition |
| 04/09/2012 | JBE | 103 | 595 | 0.7 | $416.50 | Prepare for Hessler deposition |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 156 of 259
Time through July Trial
By Billing Code
Baltimore Rates
Page 14 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 04/10/2012 | JBE | 103 | 595 | 0.3 | $178.50 | Review new documents from Patty Kane |
| 04/11/2012 | JBE | 103 | 595 | 1 | $595.00 | Finish preparations for Long deposition |
| 04/11/2012 | JBE | 103 | 595 | 2 | $1,190.00 | Prepare for depositions |
| 04/12/2012 | JBE | 103 | 595 | 2.6 | $1,547.00 | Depose Hesler |
| 04/12/2012 | JBE | 103 | 595 | 2.8 | $1,666.00 | Jennifer Long deposition |
| 04/16/2012 | JBE | 103 | 595 | 2.5 | $1,487.50 | Marsha Aaron deposition |
| 04/16/2012 | JBE | 103 | 595 | 0.2 | $119.00 | Prepare for Aaron deposition |
| 04/17/2012 | JBE | 103 | 595 | 0.7 | $416.50 | Review documents from Array; deposition notice for Oracle |
| 04/18/2012 | JBE | 103 | 595 | 0.3 | $178.50 | Read memo re: Yasmin's upcoming deposition |
| 04/18/2012 | JBE | 103 | 595 | 0.3 | $178.50 | Complete Oracle Notice of Deposition |
| 04/19/2012 | JBE | 103 | 595 | 1 | $595.00 | Deposition notice and designation of topics |
| 04/28/2012 | JBE | 103 | 595 | 0.6 | $357.00 | Prepare for meeting with Yasmin re REDACTED |
| 05/02/2012 | JBE | 103 | 595 | 1.3 | $773.50 | Prepare for meeting with Yasmin |
| 05/02/2012 | JBE | 103 | 595 | 5 | $2,975.00 | Meet with Yasmin to REDACTED |
| 5/4/2012 | JBE | 103 | 595 | 1.4 | $833.00 | Meet with Yasmin re REDACTED |
| 5/4/2012 | JBE | 103 | 595 | 0.6 | $357.00 | Travel to and from Yasmin's deposition |
| 05/04/2012 | JBE | 103 | 595 | 5 | $2,975.00 | Yasmin's deposition; meet with Yasmin before for REDACTED |
| 05/22/2012 | JBE | 103 | 595 | 1.6 | $952.00 | Prepare for 30(b)(6) depositions |
| 05/22/2012 | JBE | 103 | 595 | 0.7 | $416.50 | Continue reviewing emails for 30(b)(6) deposition |
| 05/22/2012 | JBE | 103 | 595 | 0.4 | $238.00 | Telephone call with Patty re: Depositions |
| 05/22/2012 | JBE | 103 | 595 | 1 | $595.00 | Review documents for depositions |
| 05/23/2012 | JBE | 103 | 595 | 0.1 | $59.50 | Deposition notice |
| 05/29/2012 | JBE | 103 | 595 | 1 | $595.00 | Prepare for 30(b)(6) depositions |
| 05/29/2012 | JBE | 103 | 595 | 0.5 | $297.50 | Prep for Ricky Wright depositions |
| 06/01/2012 | JBE | 103 | 595 | 0.9 | $535.50 | Prepare for Rule 30(b)(6) deposition |
| 06/05/2012 | JBE | 103 | 595 | 0.7 | $416.50 | Prepare for dep |
| 06/05/2012 | JBE | 103 | 595 | 3 | $1,785.00 | Depose JoAnne Calderone |
| 06/05/2012 | JBE | 103 | 595 | 2.6 | $1,547.00 | Ricky Wright deposition |
| 06/07/2012 | JBE | 103 | 595 | 2 | $1,190.00 | Depose Steve Heissner |
| 06/08/2012 | JBE | 103 | 595 | 1.4 | $833.00 | Depose Tom Street |
| 06/15/2012 | BGT | 103 | 265 | 0.1 | $26.50 | E-mails to Oracle counsel re: dates for 30(b)(6) deposition |
| 06/19/2012 | JBE | 103 | 595 | 0.3 | $178.50 | Telephone call with Deborah Miller at Oracle about deposition |
| 06/22/2012 | JBE | 103 | 595 | 0.3 | $178.50 | E-mail Heissner deposition to Deborah Miller |
| 08/29/2012 | BGT | 103 | 265 | 0.1 | $26.50 | E-mail to Patty Kane re: Hamm deposition |
| 09/05/2012 | JBE | 103 | 595 | 0.1 | $59.50 | Telephone call with Patty Kane re: scheduling deposition |
| 09/12/2012 | BGT | 103 | 265 | 0.1 | $26.50 | Attempt to call Stefan Glomazic re: OPUS witness depositions |

Reyazuddin v. Montgomery County
Fine through Jury Trial
By Billing Code
Baltimore Rates
Page 15 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 09/13/2012 | BGT | 103 | 265 | 0.1 | $26.50 | Call from Stefan Glomazic re: waiving service of deposition subpoenas for Mark Damjan and John Park and scheduling their depositions |
| 09/17/2012 | JBE | 103 | 595 | 0.2 | $119.00 | Telephone call with D. Miller and e-mail Patty Kane re: Oracle deposition |
| 09/18/2012 | JBE | 103 | 595 | 0.1 | $59.50 | E-mail Patricia Kane re: Oracle deposition |
| 09/21/2012 | BGT | 103 | 265 | 0.4 | $106.00 | Conference with and e-mail from Joseph B. Espo re: scheduling depositions; draft deposition notices of 30(b)(6) witness for Montgomery County and for Leslie Hamm; draft notices of service |
| 09/27/2012 | BGT | 103 | 265 | 0.1 | $26.50 | Attempt to call Stefan Glomaciz re: scheduling depositions of Damjan and Park and e-mail to Joseph B. Espo re: same |
| 09/29/2012 | JBE | 103 | 595 | 1.5 | $892.50 | Prepare for Leslie Hamm deposition |
| 10/01/2012 | JBE | 103 | 595 | 1.5 | $892.50 | Prepare for Leslie Hamm deposition |
| 10/02/2012 | JBE | 103 | 595 | 3.7 | $2,201.50 | Leslie Hamm Deposition |
| 10/04/2012 | JBE | 103 | 595 | 0.1 | $59.50 | Subpoena for John Park |
| 10/05/2012 | BGT | 103 | 265 | 0.1 | $26.50 | Call with court reporter re: names in deposition; e-mail from court reporter and to Joseph B. Espo with deposition |
| 10/09/2012 | JBE | 103 | 595 | 0.6 | $357.00 | Review documents for Oracle deposition |
| 10/15/2012 | JBE | 103 | 595 | 0.3 | $178.50 | Review Oracle documents for deposition |
| 10/16/2012 | JBE | 103 | 595 | 0.6 | $357.00 | Prepare for Oracle and Park depositions |
| 10/16/2012 | JBE | 103 | 595 | 0.5 | $297.50 | Continue deposition preparation |
| 10/17/2012 | JBE | 103 | 595 | 0.2 | $119.00 | Telephone call with Stefan re: changing date of John Park deposition |
| 10/21/2012 | JBE | 103 | 595 | 0.4 | $238.00 | Prepare for Oracle deposition |
| 10/22/2012 | JBE | 103 | 595 | 0.4 | $238.00 | Prepare for Oracle deposition |
| 10/23/2012 | BGT | 103 | 265 | 0.1 | $26.50 | Attempt to call Stefan Glomazic at Opus re: Park deposition |
| 10/23/2012 | JBE | 103 | 595 | 0.4 | $238.00 | Prepare for Oracle deposition |
| 10/25/2012 | BGT | 103 | 265 | 0.3 | $79.50 | Draft Amended Notice of Deposition, Amended Subpoena and Notice of Service; call with Glomazic re: changing date of Park deposition |
| 10/25/2012 | JBE | 103 | 595 | 0.3 | $178.50 | Prepare additional exhibits for Oracle deposition |
| 10/26/2012 | JBE | 103 | 595 | 1.5 | $892.50 | Meet with Temeko Richardson |
| 10/26/2012 | JBE | 103 | 595 | 1 | $595.00 | Review Oracle documents for deposition |
| 11/08/2012 | JBE | 103 | 595 | 0.2 | $119.00 | Telephone call P. Kane to reschedule depositions |
| 11/26/2012 | JBE | 103 | 595 | 1.6 | $952.00 | Begin preparation for John Park deposition |
| 12/02/2012 | JBE | 103 | 595 | 1 | $595.00 | Prepare for John Park deposition |
| 12/04/2012 | JBE | 103 | 595 | 0.7 | $416.50 | Prepare for John Park deposition |
| 12/05/2012 | BGT | 103 | 265 | 0.3 | $79.50 | Review documents in preparation for deposition |
| 12/05/2012 | JBE | 103 | 595 | 3.2 | $1,904.00 | Depose John Park |
| 12/07/2012 | BGT | 103 | 265 | 0.1 | $26.50 | Gather documents for Oracle deposition |
| 12/10/2012 | JBE | 103 | 595 | 5 | $2,975.00 | Travel to San Francisco (2 hrs full rate/3 hrs 1/2 rate) |

Reyazuddin v. Montgomery County
Time Through July Trial
By Billing Code
Baltimore Rates
Page 16 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 12/10/2012 | JBE | 103 | 595 | 0.4 | $238.00 | Check updated vpats for Siebel application |
| 12/10/2012 | JBE | 103 | 595 | 0.1 | $59.50 | E-mail Temeko Richardson re: meeting for deposition prep. |
| 12/10/2012 | JBE | 103 | 595 | 1.5 | $892.50 | Review deposition documents |
| 12/11/2012 | JBE | 103 | 595 | 6 | $3,570.00 | Peter Wallack deposition |
| 12/11/2012 | JBE | 103 | 595 | 2.5 | $1,487.50 | Travel to L.A. for Temeko Richardson deposition (2 hrs full rate/.5 hrs 1/2 rate) |
| 12/12/2012 | JBE | 103 | 595 | 2.2 | $1,309.00 | Meet with Temeko Richardson for deposition preparation |
| 12/13/2012 | JBE | 103 | 595 | 5.5 | $3,272.50 | Temeko Richardson deposition |
| 12/14/2012 | JBE | 103 | 595 | 5 | $2,975.00 | Travel from Los Angeles, CA to Baltimore (2 hrs full rate/3 hrs 1/2 rate) |
| 12/19/2012 | RJR | 103 | 450 | 1.9 | $855.00 | Review background materials for case (0.3); research discoverability of expert's notes |
| 01/08/2013 | JBE | 103 | 595 | 0.3 | $178.50 | Deposition notice for Ulrich |
| 01/17/2013 | RJR | 103 | 450 | 0.8 | $360.00 | Review depositions and exhibits |
| 01/27/2013 | JBE | 103 | 595 | 3 | $1,785.00 | Prepare for Ulrich deposition |
| 01/27/2013 | JBE | 103 | 595 | 1.5 | $892.50 | Prepare for Ulrich deposition |
| 01/27/2013 | JBE | 103 | 595 | 0.7 | $416.50 | Prepare for Ulrich deposition |
| 01/28/2013 | JBE | 103 | 595 | 1 | $595.00 | Prepare for Ulrich deposition |
| 01/29/2013 | JBE | 103 | 595 | 7 | $4,165.00 | Depose defendant's expert Robert Ulrich |
| 01/29/2013 | RJR | 103 | 450 | 1.9 | $855.00 | Review deposition testimony |
| 02/13/2013 | JBE | 103 | 595 | 0.6 | $357.00 | Review Temeko Richardson deposition transcript |
| 02/20/2013 | JBE | 103 | 595 | 0.4 | $238.00 | Prepare for 30(b)(6) deposition |
| 02/27/2013 | JBE | 103 | 595 | 0.2 | $119.00 | Review Nutra Max opinion re: production of documents used in deposition preparation |
| 03/05/2013 | JBE | 103 | 595 | 0.2 | $119.00 | Draft status report and letter to P. Kane re: 30(b)(6) topic not covered |
| 03/08/2013 | JBE | 103 | 595 | 0.2 | $119.00 | Check Ulrich deposition corrections |
| 03/11/2013 | JBE | 103 | 595 | 0.2 | $119.00 | Review Ulrich errata sheet, get cases on changes |
| 10/08/2015 | BGT | 103 | 265 | 0.2 | $53.00 | E-mail with Matthias L. Niska re: Ulrich transcript in NFB-Reyazuddin; conference with Joseph B. Espo and e-mail to Tim Elder re: same; mark Matthias L. Niska Ulrich excerpts (N/C); call with court reporter re: Ulrich transcript |
| 10/09/2015 | BGT | 103 | 265 | 0.3 | $79.50 | Calls with court reporter re: e-tran of deposition; arrange for payment of same; letter to court reporter |
| 10/19/2015 | BGT | 103 | 265 | 0.1 | $26.50 | E-mail with court reporter re: Temeko Richardson transcript; forward same to Matthias L. Niska |
| 11/03/2015 | DFG | 103 | 625 | 0.1 | $62.50 | Review transcript of hearing with Judge Chasanow and e-mail team re: updates to discovery |
| 12/03/2015 | JBE | 103 | 595 | 1.4 | $833.00 | Letter to Patty Kane re: discovery responses |
| 12/06/2015 | BGT | 103 | 265 | 0.3 | $79.50 | Review and edit letter to Judge Chasanow |
| 01/11/2016 | JBE | 103 | 595 | 0.4 | $238.00 | Re-read 4th circuit opinion |
| | | 103 Total | | 133.5 | $74,837.50 | |
| 09/02/2011 | JBE | 104 | 595 | 0.1 | $59.50 | Telephone call re: Answer |
| 10/24/2011 | JBE | 104 | 595 | 0.3 | $178.50 | Motion to modify scheduling Order (.2); confer with DFG (.1) |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 159 of 259
Time through July Trial
By Billing Code
Baltimore Rates
Page 17 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 11/11/2011 | JBE | 104 | 595 | 0.8 | $476.00 | Edit motion for protective order; telephone call with Patty Kane re: motion for protective order |
| 11/15/2011 | BGT | 104 | 265 | 0.1 | $26.50 | Get cases from Lexis |
| 11/15/2011 | JBE | 104 | 595 | 1.1 | $654.50 | Research re: motion for judgment on the pleadings |
| 11/15/2011 | JBE | 104 | 595 | 0.5 | $297.50 | Respond to motion for judgment on the pleadings |
| 11/16/2011 | JBE | 104 | 595 | 0.4 | $238.00 | Research Maryland cases re: exhaustion of remedies for Rehab Act |
| 11/18/2011 | JBE | 104 | 595 | 0.3 | $178.50 | Search for Doe case briefing |
| 11/18/2011 | JBE | 104 | 595 | 1.5 | $892.50 | Opposition to Motion for judgment on the pleadings |
| 11/18/2011 | JBE | 104 | 595 | 0.5 | $297.50 | Oppose motion for judgment on the pleadings |
| 11/18/2011 | JBE | 104 | 595 | 0.6 | $357.00 | Research on standard for 12(c) motion; t/c with Patty Kane re: her request for a stay of discovery |
| 11/18/2011 | JBE | 104 | 595 | 0.5 | $297.50 | Oppose motion to stay discovery |
| 11/20/2011 | JBE | 104 | 595 | 1.5 | $892.50 | Respond to motion for judgment on the pleadings |
| 11/21/2011 | JBE | 104 | 595 | 0.7 | $416.50 | Opposition to motion for judgment on the pleadings |
| 11/21/2011 | JBE | 104 | 595 | 0.5 | $297.50 | Response to Motion and Motion to Amend |
| 11/22/2011 | JBE | 104 | 595 | 0.4 | $238.00 | Read 5th circuit and S.C. case on exhaustion in 4th cir. |
| 11/22/2011 | JBE | 104 | 595 | 0.5 | $297.50 | Opposition to motion for judgment on the pleadings |
| 11/22/2011 | JBE | 104 | 595 | 0.9 | $535.50 | Opposition to motion to stay discovery |
| 11/22/2011 | JBE | 104 | 595 | 0.7 | $416.50 | Reply in support of protective order |
| 11/23/2011 | JBE | 104 | 595 | 0.4 | $238.00 | Reply in support of motion for protective order |
| 11/23/2011 | JBE | 104 | 595 | 0.5 | $297.50 | Research judge Chasanow opinions on § 504 |
| 11/28/2011 | DFG | 104 | 625 | 0.3 | $187.50 | Edits  to Opposition to Judgment on pleadings |
| 11/28/2011 | JBE | 104 | 595 | 0.2 | $119.00 | Telephone P. Kane to ask for consent to motion to amend and discuss document production and motion to compel |
| 11/28/2011 | JBE | 104 | 595 | 0.2 | $119.00 | Edit reply in support of motion for protective order |
| 11/28/2011 | JBE | 104 | 595 | 1 | $595.00 | Finish reply memo in support of motion for protective order |
| 11/29/2011 | JBE | 104 | 595 | 0.2 | $119.00 | Edit opposition to motion to stay discovery |
| 11/29/2011 | JBE | 104 | 595 | 0.5 | $297.50 | Research and draft motion to compel |
| 12/01/2011 | JBE | 104 | 595 | 0.5 | $297.50 | Motion to Compel and Certificate |
| 12/05/2011 | JBE | 104 | 595 | 0.7 | $416.50 | Complete motion to compel, affidavit and Local Rule certificate |
| 12/21/2011 | JBE | 104 | 595 | 0.1 | $59.50 | Telephone call with P. Kane re: motion to vacate |
| 01/13/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Motion to Compel Opus |
| 01/13/2012 | JBE | 104 | 595 | 0.8 | $476.00 | Motion to compel Opus Group |
| 01/14/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Motion to Compel Opus |
| 01/17/2012 | JBE | 104 | 595 | 0.2 | $119.00 | Telephone call with Opus LLC's lawyer |
| 03/28/2012 | JBE | 104 | 595 | 1.3 | $773.50 | Draft motion to compel |
| 03/29/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Telephone call with Temeko re: Motion to Compel |
| 03/29/2012 | JBE | 104 | 595 | 2 | $1,190.00 | Draft motion to compel, Richardson Affidavit |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 18 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 03/29/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Finish Richardson affidavit |
| 03/29/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Edit motion to compel |
| 03/29/2012 | JBE | 104 | 595 | 0.7 | $416.50 | Edit motion to compel |
| 03/30/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Proof memo on motion to compel; draft motion |
| 03/30/2012 | JBE | 104 | 595 | 1 | $595.00 | Finish affidavit and memo, serve on P. Kane |
| 04/17/2012 | JBE | 104 | 595 | 0.7 | $416.50 | Research for reply on motion to compel |
| 04/25/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Discovery of software research; motion to compel |
| 04/26/2012 | JBE | 104 | 595 | 1.1 | $654.50 | Work on Reply in Support of Second Motion to Compel |
| 04/27/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Proof Reply in Support of Motion to Compel |
| 05/08/2012 | JBE | 104 | 595 | 0.2 | $119.00 | Telephone call with Patty Kane re: motion to compel; 30(b)(6) depositions and settlement |
| 12/19/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Motion to extend discovery, t/c with Patty Kane re: same, look at documents for additional witnesses |
| 12/20/2012 | JBE | 104 | 595 | 0.3 | $178.50 | t/c with Patty Kane, modify Motion to Extend, review joint status report |
| 12/20/2012 | JBE | 104 | 595 | 1 | $595.00 | Motion to extend schedule and add depositions |
| 12/20/2012 | JBE | 104 | 595 | 0.8 | $476.00 | Edit motion to extend and permit additional depositions; t/c with Patty Kane |
| 12/21/2012 | JBE | 104 | 595 | 0.2 | $119.00 | Finish motion to extend |
| 01/08/2013 | RJR | 104 | 450 | 0.4 | $180.00 | Draft memo for Joseph B. Espo re: discoverability of expert's notes |
| 01/09/2013 | RJR | 104 | 450 | 2 | $900.00 | Research work product privilege |
| 01/09/2013 | RJR | 104 | 450 | 0.5 | $225.00 | Draft follow-up memo for Joseph B. Espo re: discoverability of expert's notes |
| 01/30/2013 | RJR | 104 | 450 | 1.5 | $675.00 | Review deposition testimony in preparation for summary judgment motions |
| 01/31/2013 | RJR | 104 | 450 | 2.1 | $945.00 | Review deposition testimony in preparation for motions |
| 02/01/2013 | RJR | 104 | 450 | 1.5 | $675.00 | Finish reviewing deposition testimony in preparation for motions |
| 02/01/2013 | RJR | 104 | 450 | 0.3 | $135.00 | Review exhibits to prepare for dispositive motions |
| 02/04/2013 | RJR | 104 | 450 | 1 | $450.00 | Finish reviewing exhibits to prep for motions |
| 02/12/2013 | RJR | 104 | 450 | 1.2 | $540.00 | Review statements of undisputed facts (0.9); draft statement of undisputed facts (.3) |
| 02/14/2013 | RJR | 104 | 450 | 2.1 | $945.00 | Draft statement of undisputed facts |
| 02/15/2013 | RJR | 104 | 450 | 1.4 | $630.00 | Research application of Rehabilitation Act to MC311 call center |
| 02/15/2013 | RJR | 104 | 450 | 2.2 | $990.00 | Draft statement of undisputed facts (0.8); review Ulrich deposition (1.4) |
| 02/18/2013 | RJR | 104 | 450 | 0.5 | $225.00 | Draft statement of undisputed facts |
| 02/19/2013 | RJR | 104 | 450 | 3.4 | $1,530.00 | Draft statement of undisputed facts |
| 02/20/2013 | RJR | 104 | 450 | 4.3 | $1,935.00 | Draft statement of undisputed facts |
| 02/21/2013 | RJR | 104 | 450 | 3.4 | $1,530.00 | Draft statement of undisputed facts |
| 02/22/2013 | RJR | 104 | 450 | 0.3 | $135.00 | Draft statement of undisputed facts |
| 03/01/2013 | RJR | 104 | 450 | 1.2 | $540.00 | Draft statement of undisputed facts |
| 03/08/2013 | JBE | 104 | 595 | 0.7 | $416.50 | Research M-D burden shifting |
| 03/18/2013 | BGT | 104 | 265 | 0.7 | $185.50 | Proof and edit memo in support of motion to strike and assemble exhibits; conference with Elizabeth Suero re: exhibits and edits to memo |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC Document 426-3 Filed 10/27/21 Page 161 of 259
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 19 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 03/18/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Two e-mails to Joseph B. Espo re: errata sheet motion |
| 04/01/2013 | RJR | 104 | 450 | 1.8 | $810.00 | Draft statement of undisputed facts |
| 04/02/2013 | JBE | 104 | 595 | 0.4 | $238.00 | Research section 504 funding issue |
| 04/02/2013 | JBE | 104 | 595 | 0.2 | $119.00 | Review county budget documents |
| 04/02/2013 | RJR | 104 | 450 | 2.5 | $1,125.00 | Draft statement of undisputed facts |
| 04/02/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Review Brad Ulrich's revised errata sheet |
| 04/03/2013 | JBE | 104 | 595 | 2.1 | $1,249.50 | Work on draft of facts for Motion for Summary Judgment |
| 04/03/2013 | JBE | 104 | 595 | 0.4 | $238.00 | Conference with Rebecca re: cross motion for summary judgment |
| 04/03/2013 | RJR | 104 | 450 | 3.9 | $1,755.00 | Research analogy between architectural and technological inaccessibility for motion for summary judgment |
| 04/04/2013 | RJR | 104 | 450 | 2.5 | $1,125.00 | Research cases re: cost of technology as reasonable accommodation |
| 04/05/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Outline cross motion for summary judgment |
| 04/11/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Matthias L. Niska re: posture of case |
| 04/12/2013 | RJR | 104 | 450 | 0.9 | $405.00 | Review Defendant's cross motion for summary judgment |
| 04/14/2013 | JBE | 104 | 595 | 0.9 | $535.50 | Read Defendant's Memo in support of motion for summary judgment |
| 04/14/2013 | JBE | 104 | 595 | 0.7 | $416.50 | Add to statement of facts |
| 04/15/2013 | JBE | 104 | 595 | 1.1 | $654.50 | Meet with Barb, Matthias and Rebecca re: drafting response to motion for summary judgment |
| 04/15/2013 | JBE | 104 | 595 | 0.7 | $416.50 | Begin drafting Memorandum re: federal funding |
| 04/15/2013 | MLN | 104 | 450 | 3.6 | $1,620.00 | Read Montgomery County memo ISO its MSJ for Reyazuddin case for Joe Espo; read Plaintiff's Factual Memo; Read first amended complaint |
| 04/15/2013 | RJR | 104 | 450 | 1 | $450.00 | Read Defendant's Memo in support of motion for summary judgment |
| 04/15/2013 | RJR | 104 | 450 | 0.7 | $315.00 | Outline motion for summary judgment |
| 04/15/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Matthias L. Niska re: memo supporting summary judgment |
| 04/15/2013 | RJR | 104 | 450 | 1.6 | $720.00 | Draft memo supporting motion for summary judgment |
| 04/16/2013 | BGT | 104 | 265 | 1.5 | $397.50 | Get cases cited in County's Motion to Dismiss; e-mail to Anthony May and Mary Fernandez re: same |
| 04/16/2013 | BGT | 104 | 265 | 1.1 | $291.50 | Finish compiling cases cited in County's Motion for Summary Judgment |
| 04/16/2013 | JBE | 104 | 595 | 0.9 | $535.50 | Draft Section 504 section |
| 04/16/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Work on facts |
| 04/16/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Work on S.J. draft |
| 04/16/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Put facts in from Temeko Richardson's Deposition |
| 04/16/2013 | JBE | 104 | 595 | 0.6 | $357.00 | Begin reading county's cases |
| 04/16/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Opposition to motion for summary judgment |
| 04/16/2013 | RJR | 104 | 450 | 5.4 | $2,430.00 | Research for summary judgment memo |
| 04/16/2013 | RJR | 104 | 450 | 0.2 | $90.00 | E-mail Joseph B. Espo & Matthias L. Niska re: denial of Defendant's motion for leave to exceed page limit (0.1); confer with Joseph B. Espo re: significance of denial (0.1) |
| 04/17/2013 | JBE | 104 | 595 | 2 | $1,190.00 | Read cases cited by Defendant in its brief |

Reyazuddin v. Montgomery County
Time Through Jury Trial
By Billing Code
Baltimore Rates
Page 20 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 04/17/2013 | JBE | 104 | 595 | 0.2 | $119.00 | E-mail to Patty Kane re: request for consent on filing of over-length brief |
| 04/17/2013 | MLN | 104 | 450 | 0.1 | $45.00 | Confer with Rebecca Rodgers re: research progress |
| 04/17/2013 | RJR | 104 | 450 | 3.7 | $1,665.00 | Research for motion for summary judgment |
| 04/17/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Matthias L. Niska re: research progress |
| 04/17/2013 | RJR | 104 | 450 | 0.1 | $45.00 | E-mail to Joseph B. Espo re: County's motion to exceed page limit |
| 04/21/2013 | JBE | 104 | 595 | 1 | $595.00 | Work on federal funding section of brief, read defendant's cases on same |
| 04/22/2013 | BGT | 104 | 265 | 1.9 | $503.50 | Read County's motion for summary judgment and review facts and citations; research federal funding to call centers |
| 04/22/2013 | JBE | 104 | 595 | 1 | $595.00 | Draft and edit federal financial assistance section |
| 04/22/2013 | JBE | 104 | 595 | 1 | $595.00 | Read defendant's cases in two sections of brief |
| 04/22/2013 | JBE | 104 | 595 | 1.5 | $892.50 | Response to S.J. motion, go through Defendant's facts, section D & G |
| 04/22/2013 | JBE | 104 | 595 | 1.3 | $773.50 | Federal Funding Section |
| 04/22/2013 | MLN | 104 | 450 | 0.2 | $90.00 | Discuss Reyazuddin MSJ response with Joe Espo |
| 04/22/2013 | MLN | 104 | 450 | 0.7 | $315.00 | Research Reyazuddin MSJ response and make research notes |
| 04/23/2013 | BGT | 104 | 265 | 1.6 | $424.00 | E-mail with counsel re: response to Motion for Summary Judgment, review County's Motion for Summary Judgment and cite check their statement of facts (1.0); meeting with Joseph B. Espo; Matthias L. Niska and Rebecca Rodgers (.6) |
| 04/23/2013 | DFG | 104 | 625 | 0.2 | $125.00 | Joseph B. Espo re: opposition to Motion for Summary Judgment |
| 04/23/2013 | JBE | 104 | 595 | 0.6 | $357.00 | Meet with Matthias L. Niska, Rebecca J. Rodgers and Barbara G. Thompkinson re: progress on brief |
| 04/23/2013 | JBE | 104 | 595 | 1.5 | $892.50 | Undue burden research |
| 04/23/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Look for more undue burden cases |
| 04/23/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Undue burden defense |
| 04/23/2013 | RJR | 104 | 450 | 3.9 | $1,755.00 | Review cases cited by County |
| 04/23/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Matthias L. Niska re: progress on motion for summary judgment |
| 04/24/2013 | BGT | 104 | 265 | 1.5 | $397.50 | Research federal funding to MC311 center; review purchase orders for MC311 |
| 04/24/2013 | JBE | 104 | 595 | 0.2 | $119.00 | Conference with Laura re: motion to strike exhibits |
| 04/24/2013 | JBE | 104 | 595 | 1 | $595.00 | Work on response to Defendant's facts |
| 04/24/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit brief |
| 04/24/2013 | JBE | 104 | 595 | 1 | $595.00 | Go through budget documents to look for total price of MC 311 installation |
| 04/24/2013 | RJR | 104 | 450 | 4.3 | $1,935.00 | Draft motion for summary judgment |
| 04/24/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Call with Matthias L. Niska re: citations |
| 04/24/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Review order re: motion to strike |
| 04/25/2013 | BGT | 104 | 265 | 1.6 | $424.00 | Reviewing and cite checking Motion for Summary Judgment; research budget, cost of center, federal funding |
| 04/25/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Brief research |
| 04/25/2013 | JBE | 104 | 595 | 2 | $1,190.00 | Brief |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 21 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 04/25/2013 | JBE | 104 | 595 | 2 | $1,190.00 | Research brief |
| 04/25/2013 | MLN | 104 | 450 | 5.3 | $2,385.00 | Continue researching "adverse employment action" issue for Reyazuddin summary judgment motion; make research notes; discuss possible alternative legal theories with Joe Espo |
| 04/25/2013 | RJR | 104 | 450 | 1.4 | $630.00 | Draft motion for summary judgment (1.4) |
| 04/26/2013 | BGT | 104 | 265 | 1.4 | $371.00 | Locate CIP budget for Tech Mod/311 call center; review and check cites in Motion for Summary Judgment |
| 04/26/2013 | JBE | 104 | 595 | 0.4 | $238.00 | Continue with Leslie Hamm deposition |
| 04/26/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit Memo |
| 04/26/2013 | JBE | 104 | 595 | 1.5 | $892.50 | Motion for Summary Judgment brief |
| 04/26/2013 | MLN | 104 | 450 | 6.2 | $2,790.00 | Continue researching "adverse employment action" issue for Reyazuddin summary judgment motion; make research notes; discuss unpublished Fourth Circuit case with Joe Espo; discuss memo with Rebecca Rodgers; discuss possible Westlaw search strategies with Laura Abelson |
| 04/26/2013 | RJR | 104 | 450 | 2.5 | $1,125.00 | Draft motion for summary judgment |
| 04/28/2013 | JBE | 104 | 595 | 3 | $1,785.00 | Work on federal financial assistance section |
| 04/28/2013 | JBE | 104 | 595 | 0.7 | $416.50 | Edit cost of accessibility section |
| 04/28/2013 | MLN | 104 | 450 | 1.9 | $855.00 | Continue researching "adverse employment action" for NFB Reyazuddin summary judgment motion |
| 04/28/2013 | RJR | 104 | 450 | 0.7 | $315.00 | Research for motion for summary judgment |
| 04/29/2013 | BGT | 104 | 265 | 1 | $265.00 | Review budget documents for Montgomery County for federal funding to tech mod, print out for and conference with Joseph B. Espo re: same; continue to look for budget documents for 311 call center |
| 04/29/2013 | JBE | 104 | 595 | 0.7 | $416.50 | Edit federal financial assistance and no undue burden |
| 04/29/2013 | MLN | 104 | 450 | 7.2 | $3,240.00 | Continue researching "adverse employment action" issue, both in Fourth Circuit and nationally, for NFB Reyazuddin summary judgment motion; make research notes; discuss section with Joe Espo; discuss section and distinction between failure to accommodate claims and disparate treatment claims with Rebecca Rodgers; begin drafting "adverse employment" section |
| 04/29/2013 | RJR | 104 | 450 | 2 | $900.00 | Draft otherwise qualified section |
| 04/29/2013 | RJR | 104 | 450 | 1.4 | $630.00 | Edit sole causation section |
| 04/29/2013 | RJR | 104 | 450 | 0.4 | $180.00 | Review expert opinion research |
| 04/29/2013 | RJR | 104 | 450 | 0.3 | $135.00 | Meet with Joseph B. Espo re: brief (0.1); call with Matthias L. Niska re: brief (0.2) |
| 04/30/2013 | BGT | 104 | 265 | 2 | $530.00 | Review County's Motion for Summary Judgment and cite check (1.2); meeting with Joseph B. Espo, Matthias Niska and Rebecca Rodgers re: response to motion (.8) |
| 04/30/2013 | JBE | 104 | 595 | 0.8 | $476.00 | Meet with Barbara G. Thompkinson, Rebecca J. Rodgers and Matthias Niska for brief |
| 04/30/2013 | JBE | 104 | 595 | 0.8 | $476.00 | Research caselaw on undue burden |
| 04/30/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Review Defendant section J and cases |

Reyazuddin v. Montgomery County
Time through July Trial
By Billing Code
Baltimore Rates
Page 22 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 04/30/2013 | MLN | 104 | 450 | 6.4 | $2,880.00 | Begin drafting "adverse employment action" section for NFB Reyazuddin summary judgment motion |
| 04/30/2013 | RJR | 104 | 450 | 0.1 | $45.00 | E-mail to Matthias L. Niska re: dividing work on motion for summary judgment |
| 04/30/2013 | RJR | 104 | 450 | 3.2 | $1,440.00 | Draft motion for summary judgment |
| 05/01/2013 | JBE | 104 | 595 | 0.4 | $238.00 | Reasonable accommodation research |
| 05/01/2013 | JBE | 104 | 595 | 1 | $595.00 | Continue drafting undue burden section |
| 05/01/2013 | MLN | 104 | 450 | 2.7 | $1,215.00 | Finish drafting "adverse employment action" section for Reyazuddin summary judgment motion; edit and proofread section; send section to Joe Espo and Rebecca Rodgers for review; discuss case with Rebecca Rodgers; research "limiting, segregating, or classifying" argument and send emails to team |
| 05/01/2013 | RJR | 104 | 450 | 4 | $1,800.00 | Draft motion for summary judgment |
| 05/02/2013 | BGT | 104 | 265 | 1.5 | $397.50 | Locate sources of documents to be used as exhibits; locate additional documents |
| 05/02/2013 | JBE | 104 | 595 | 1.5 | $892.50 | Edit Statement of Facts |
| 05/02/2013 | JBE | 104 | 595 | 0.7 | $416.50 | Brief/Statement of Facts |
| 05/02/2013 | MLN | 104 | 450 | 0.8 | $360.00 | Discuss Reyazuddin summary judgment memo with Rebecca Rodgers; begin researching "reasonable accommodation" issue |
| 05/02/2013 | RJR | 104 | 450 | 4.1 | $1,845.00 | Draft motion for summary judgment |
| 05/02/2013 | RJR | 104 | 450 | 0.4 | $180.00 | Confer with Joseph B. Espo re: progress of motion (0.1); confer with Matthias L. Niska re: reasonable accommodation section (0.3) |
| 05/03/2013 | BGT | 104 | 265 | 4.5 | $1,192.50 | Get documents to support statements of fact; edits to facts |
| 05/03/2013 | MLN | 104 | 450 | 3.6 | $1,620.00 | Research and draft additions to "reasonable accommodation" section for Reyazuddin summary judgment memo; send completed section to Rebecca Rodgers; write up previous findings for "limiting, segregating, and classifying" argument |
| 05/03/2013 | RJR | 104 | 450 | 4.6 | $2,070.00 | Draft motion for summary judgment |
| 05/05/2013 | JBE | 104 | 595 | 4.4 | $2,618.00 | Combine and edit brief |
| 05/06/2013 | BGT | 104 | 265 | 4 | $1,060.00 | Work on Statement of Facts, locating and assembling exhibits |
| 05/06/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit brief |
| 05/06/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Review deposition exhibits to make sure we have what we need in memo |
| 05/06/2013 | JBE | 104 | 595 | 0.7 | $416.50 | Edit argument section of brief |
| 05/06/2013 | JBE | 104 | 595 | 1.7 | $1,011.50 | Edit facts and argument sections |
| 05/06/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Undue burden research |
| 05/06/2013 | MLN | 104 | 450 | 0.1 | $45.00 | Discuss Reyazuddin MSJ revision process with Rebecca Rodgers |
| 05/06/2013 | RJR | 104 | 450 | 4.3 | $1,935.00 | Edit brief |
| 05/07/2013 | BGT | 104 | 265 | 3.5 | $927.50 | Edits to Statement of Facts and continue locating and assembling exhibits |
| 05/07/2013 | BGT | 104 | 265 | 0.3 | $79.50 | Continue work on statement of facts and exhibits |
| 05/07/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Review Rebecca's edits to brief |
| 05/07/2013 | JBE | 104 | 595 | 1 | $595.00 | Edit and shorten Memorandum in Support of MSJ |

Reyazuddin v. Montgomery County
Time through July Trial
By Billing Code
Baltimore Rates
Page 23 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 05/07/2013 | JBE | 104 | 595 | 1 | $595.00 | Add JAWS facts to brief |
| 05/07/2013 | MLN | 104 | 450 | 0.2 | $90.00 | Begin editing argument section for Reyazuddin summary judgment motion |
| 05/07/2013 | RJR | 104 | 450 | 2 | $900.00 | Edit brief |
| 05/08/2013 | BGT | 104 | 265 | 3.5 | $927.50 | Finish edits to Statement of Facts and exhibits |
| 05/08/2013 | BGT | 104 | 265 | 0.8 | $212.00 | Add citations to argument section of brief |
| 05/08/2013 | DFG | 104 | 625 | 1.3 | $812.50 | Edits to Motion for Summary Judgment |
| 05/08/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Affidavit for Yasmin, motion to exceed page length |
| 05/08/2013 | JBE | 104 | 595 | 1.2 | $714.00 | Edit Argument section to Motion for Summary Judgment |
| 05/08/2013 | JBE | 104 | 595 | 1 | $595.00 | Edit Facts to Motion for Summary Judgment |
| 05/08/2013 | JBE | 104 | 595 | 0.2 | $119.00 | Motion for Leave to File Lengthy brief |
| 05/08/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit Motion for Summary Judgment brief |
| 05/08/2013 | MLN | 104 | 450 | 3 | $1,350.00 | Finish editing Reyazuddin summary judgment argument section; email edits and comments to team for review |
| 05/08/2013 | RJR | 104 | 450 | 2.2 | $990.00 | Review and edit objections to Defendant's facts |
| 05/08/2013 | RJR | 104 | 450 | 1 | $450.00 | Review objections to Defendant's evidence |
| 05/08/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Discuss motion for summary judgment with Joseph B. Espo and Daniel F. Goldstein |
| 05/09/2013 | BGT | 104 | 265 | 1.4 | $371.00 | Cross-reference facts and cites in argument section |
| 05/09/2013 | BGT | 104 | 265 | 1.7 | $450.50 | Continue cross-citing and edits to memo |
| 05/09/2013 | JBE | 104 | 595 | 0.7 | $416.50 | Review/edit brief |
| 05/09/2013 | MLN | 104 | 450 | 1.4 | $630.00 | Revise "reasonable accommodation" section of Reyazuddin MSJ brief |
| 05/09/2013 | MLN | 104 | 450 | 0.4 | $180.00 | Discuss Reyazuddin MSJ revision process with Rebecca Rodgers |
| 05/09/2013 | RJR | 104 | 450 | 1.8 | $810.00 | Research for motion for summary judgment |
| 05/09/2013 | RJR | 104 | 450 | 1.3 | $585.00 | Edit brief |
| 05/09/2013 | RJR | 104 | 450 | 0.4 | $180.00 | Confer with Matthias L. Niska re: editing brief |
| 05/09/2013 | RJR | 104 | 450 | 0.2 | $90.00 | E-mails to Matthias Niska re: editing brief |
| 05/10/2013 | BGT | 104 | 265 | 3 | $795.00 | Edits to memo; check cites; assemble exhibits |
| 05/10/2013 | JBE | 104 | 595 | 1 | $595.00 | Edit brief |
| 05/10/2013 | JBE | 104 | 595 | 2.1 | $1,249.50 | Edit brief, draft motion, draft Richardson affidavit |
| 05/10/2013 | JBE | 104 | 595 | 1.6 | $952.00 | Edit brief, check redactions, look for few fact citations |
| 05/10/2013 | JBE | 104 | 595 | 1 | $595.00 | Edit motion to seal, document objections, evidence objections |
| 05/10/2013 | RJR | 104 | 450 | 1.6 | $720.00 | Find citations for statement of facts |
| 05/10/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Review motion to seal |
| 05/10/2013 | RJR | 104 | 450 | 1.3 | $585.00 | Proofread brief |
| 05/10/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Review Richardson affidavit |
| 05/10/2013 | RJR | 104 | 450 | 0.3 | $135.00 | E-mail Barbara G. Thompkinson re: standardizing brief (0.1); confer with Barbara G. Thompkinson re: fact citations (0.2) |
| 05/11/2013 | BGT | 104 | 265 | 7 | $1,855.00 | Review and edits to motion for summary judgment; reviewing and assembling exhibits |

Reyazuddin v. Montgomery County
Time through July Trial
By Billing Code
Baltimore Rates
Page 24 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 05/11/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit brief |
| 05/11/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit objections to evidence; draft order |
| 05/11/2013 | JBE | 104 | 595 | 0.6 | $357.00 | Motion to Seal |
| 05/11/2013 | JBE | 104 | 595 | | $0.00 | Motion to seal and response to defendant's motion to seal |
| 05/11/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Cite check |
| 05/11/2013 | JBE | 104 | 595 | 0.2 | $119.00 | E-mail to Patty Kane re: exhibits to be sealed |
| 05/12/2013 | JBE | 104 | 595 | 2.4 | $1,428.00 | Edit memo re: exhibits; edit memo re: objections; put in cites to both; put cites in brief |
| 05/12/2013 | JBE | 104 | 595 | 1 | $595.00 | Check Plaintiff's exhibits for completeness, authentication and sealing |
| 05/12/2013 | JBE | 104 | 595 | 2.8 | $1,666.00 | Proof brief, edit citations |
| 05/12/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit brief, get deposition pages |
| 05/13/2013 | BGT | 104 | 265 | 6 | $1,590.00 | Final edits to motion for summary judgment and assembly of exhibits; e-file same |
| 05/13/2013 | JBE | 104 | 595 | 2.5 | $1,487.50 | Proofing Motion to Seal, Response to Motion to Seal, Memo in Support of Motion for Partial Summary Judgment |
| 05/13/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Finish proofing memo, draft proposed order |
| 05/13/2013 | JBE | 104 | 595 | 1 | $595.00 | Proof brief and related tasks |
| 05/13/2013 | RJR | 104 | 450 | 0.7 | $315.00 | Proofread motions accompanying brief |
| 05/13/2013 | RJR | 104 | 450 | 1.1 | $495.00 | Proofread brief |
| 05/14/2013 | BGT | 104 | 265 | 2 | $530.00 | Assemble copies of filings for judge and clerk; letter to Patti Kane with sealed exhibits; conference with Joseph B. Espo re: additional exhibit to be filed |
| 05/14/2013 | JBE | 104 | 595 | 0.4 | $238.00 | Take care of missing S.J. exhibit, e-mail REDACTED with filings |
| 05/15/2013 | JBE | 104 | 595 | 3.5 | $2,082.50 | Make edits for corrected brief, motion to file corrected brief |
| 05/15/2013 | RJR | 104 | 450 | 1.6 | $720.00 | Confer with Daniel F. Goldstein and Joseph B. Espo re: correcting brief (0.2); confer with Joseph B. Espo and Barbara G. Thompkinson re: correcting brief (0.2); edit objections to Defendant's facts (0.5); proofread corrected brief (0.7) |
| 05/16/2013 | JBE | 104 | 595 | 0.3 | $178.50 | Proof corrected memo |
| 05/16/2013 | RJR | 104 | 450 | 0.5 | $225.00 | Edit corrected brief |
| 05/24/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Review press release re: Montgomery County's FY 2014 budget |
| 06/12/2013 | BGT | 104 | 265 | 0.3 | $79.50 | Review new filing by County |
| 06/12/2013 | RJR | 104 | 450 | 1.3 | $585.00 | Review Defendant's Opposition and Reply re: summary judgment |
| 06/13/2013 | BGT | 104 | 265 | 0.5 | $132.50 | Get cases cited in the County's Response and Opposition |
| 06/13/2013 | JBE | 104 | 595 | 0.6 | $357.00 | Read Defendant's motion; conference with Rebecca re: our reply |
| 06/13/2013 | JBE | 104 | 595 | 0.9 | $535.50 | Draft reply memorandum on rehabilitation act |
| 06/13/2013 | JBE | 104 | 595 | 2.3 | $1,368.50 | Draft reply memorandum |
| 06/13/2013 | MLN | 104 | 450 | 0.1 | $45.00 | Discuss response to County's MSJ reply brief with Joe Espo in Reyazuddin v. Montgomery County case |
| 06/13/2013 | MLN | 104 | 450 | 0.5 | $225.00 | Read Montgomery County's reply brief in Reyazuddin matter |
| 06/13/2013 | RJR | 104 | 450 | 0.6 | $270.00 | Confer with Joseph B. Espo re: reply supporting motion for summary judgment |

Reyazuddin v. Montgomery County
Fine through July Trial
By Billing Code
Baltimore Rates
Page 25 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 06/13/2013 | RJR | 104 | 450 | 0.4 | $180.00 | Review disputed facts identified in Defendant's Opposition and Reply |
| 06/14/2013 | JBE | 104 | 595 | 2.2 | $1,309.00 | Draft reply brief re: Section 504 |
| 06/14/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Research fundamental alteration cases |
| 06/14/2013 | MLN | 104 | 450 | 2 | $900.00 | Read Montgomery County's reply brief in Reyazuddin matter |
| 06/14/2013 | MLN | 104 | 450 | 0.1 | $45.00 | Retrieve and read Wood v. Omaha School Dist. (8th Cir. 1994) case cited in Montgomery County's reply brief in Reyazuddin matter |
| 06/15/2013 | JBE | 104 | 595 | 1.3 | $773.50 | Reply memo in support of motion for summary judgment |
| 06/15/2013 | JBE | 104 | 595 | 1.8 | $1,071.00 | Work on reply memo |
| 06/17/2013 | JBE | 104 | 595 | 1 | $595.00 | Reply memorandum (.8); conference with Rebecca J. Rodgers (.2) |
| 06/17/2013 | RJR | 104 | 450 | 2.2 | $990.00 | Review disputed facts identified in Defendant's Opposition and Reply |
| 06/17/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Confer with Joseph B. Espo re: drafting reply in support of partial summary judgment |
| 06/17/2013 | RJR | 104 | 450 | 1.2 | $540.00 | Research sham affidavit cases for reply supporting summary judgment |
| 06/18/2013 | JBE | 104 | 595 | 1.2 | $714.00 | Research availability of equitable relief for Yasmin |
| 06/18/2013 | MLN | 104 | 450 | 0.2 | $90.00 | Discuss approach to Reyazuddin MSJ reply brief and allocation of responsibilities with Rebecca Rodgers |
| 06/18/2013 | MLN | 104 | 450 | 0.1 | $45.00 | Email Joe Espo, Rebecca Rodgers, and Barbara Thompkinson about conversation with Rebecca Rodgers and questions about Reyazuddin MSJ reply brief |
| 06/18/2013 | MLN | 104 | 450 | 0.4 | $180.00 | Review Joe Espo's current draft of Reyazuddin MSJ reply brief |
| 06/18/2013 | MLN | 104 | 450 | 2.2 | $990.00 | Draft "adverse employment action" section of Reyazuddin MSJ reply brief |
| 06/18/2013 | RJR | 104 | 450 | 2.7 | $1,215.00 | Research sham affidavit cases for reply supporting motion for summary judgment |
| 06/18/2013 | RJR | 104 | 450 | 1.2 | $540.00 | Draft section of reply supporting summary judgment in response to Defendant's challenges to our facts |
| 06/18/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Review Defendant's exhibit list |
| 06/18/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Review Defendant's corrected exhibit |
| 06/18/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Confer with Matthias L. Niska re: drafting reply supporting summary judgment |
| 06/18/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Confer with Joseph B. Espo re: progress of reply supporting summary judgment |
| 06/19/2013 | MLN | 104 | 450 | 0.9 | $405.00 | Draft portion of "reasonable accommodation" section of Reyazuddin |
| 06/19/2013 | RJR | 104 | 450 | 4.5 | $2,025.00 | Draft section of reply supporting summary judgment re: sham affidavit |
| 06/19/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Prepare for phone call with Yasmin Reyazuddin re: REDACTED |
| 06/19/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Matthias L. Niska re: form of citations in reply brief |
| 06/19/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Call to Yasmin Reyazuddin re: REDACTED |
| 06/20/2013 | JBE | 104 | 595 | 0.6 | $357.00 | Meet with Matthias, Rebecca, Hannah and Barb re: brief |
| 06/20/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Review Rebecca's and Mathias's portions of the reply brief |
| 06/20/2013 | MLN | 104 | 450 | 1.3 | $585.00 | Continue drafting "reasonable accommodation" section of Reyazuddin MSJ reply brief |
| 06/20/2013 | MLN | 104 | 450 | 0.2 | $90.00 | Review "Response to Defendant's Challenges to Facts and Evidence" draft by Rebecca Rodgers in Reyazuddin case; draft and send email about Plaintiff's employment at MC311 to Rebecca |

Reyazuddin v. Montgomery County
Time through July Trial
By Billing Code
Baltimore Rates
Page 26 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 06/20/2013 | MLN | 104 | 450 | 0.3 | $135.00 | Draft "law of the case" section of Reyazuddin MSJ reply brief |
| 06/20/2013 | MLN | 104 | 450 | 0.5 | $225.00 | Proofread, edit, and format Reyazuddin MSJ reply brief sections; email sections to Joe Espo, Rebecca Rodgers, and Barbara Thompkinson; save file on S: drive |
| 06/20/2013 | RJR | 104 | 450 | 3.2 | $1,440.00 | Draft responses to Defendant's objections to our facts |
| 06/20/2013 | RJR | 104 | 450 | 0.1 | $45.00 | E-mail to Matthias L. Niska re: sham affidavit section of reply supporting summary judgment |
| 06/20/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Review Matthias L. Niska's sections of reply supporting summary judgment |
| 06/20/2013 | RJR | 104 | 450 | 0.1 | $45.00 | E-mail to Joseph B. Espo, Matthias L. Niska, Barbara G. Thompkinson, and Hannah I. Levin re: progress meeting |
| 06/20/2013 | RJR | 104 | 450 | 0.5 | $225.00 | Prepare for progress meeting re: reply supporting summary judgment |
| 06/20/2013 | RJR | 104 | 450 | 0.6 | $270.00 | Confer with Joseph B. Espo, Matthias L. Niska, Barbara G. Thompkinson, and Hannah I. Levin re: reply supporting summary judgment |
| 06/21/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit memo |
| 06/21/2013 | RJR | 104 | 450 | 0.6 | $270.00 | Telephone call with Yasmin Reyazuddin re: REDACTED |
| 06/21/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Draft REDACTED |
| 06/21/2013 | RJR | 104 | 450 | 0.1 | $45.00 | E-mail to Joseph B. Espo re: REDACTED |
| 06/21/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Joseph B. Espo re: reply brief and supplemental affidavit |
| 06/22/2013 | JBE | 104 | 595 | 3.6 | $2,142.00 | Draft reply brief |
| 06/24/2013 | JBE | 104 | 595 | 2.8 | $1,666.00 | Reply memo on s.j. (2.7); conference with Rebecca J. Rodgers (.1) |
| 06/24/2013 | MLN | 104 | 450 | 0.1 | $45.00 | Discuss revisions to Reyazuddin MSJ reply brief with Joe Espo |
| 06/24/2013 | MLN | 104 | 450 | 3.1 | $1,395.00 | Make suggested edits and additions to Reyazuddin MSJ reply brief (3.0); save new version to S: drive and email to Joe Espo, Rebecca Rodgers, Barbara Thompkinson, and Elizabeth Suero for review |
| 06/24/2013 | RJR | 104 | 450 | 3.2 | $1,440.00 | Draft fact section of reply brief |
| 06/24/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Joseph B. Espo re: fact section of reply brief |
| 06/25/2013 | MLN | 104 | 450 | 0.6 | $270.00 | Revise response to Defendant's objections to Plaintiff's facts and evidence section for Reyazuddin MSJ reply brief (0.5); save new version to S: drive and email to Joe Espo and Rebecca Rodgers for review (0.1) |
| 06/25/2013 | RJR | 104 | 450 | 2.2 | $990.00 | Edit reply brief |
| 06/25/2013 | RJR | 104 | 450 | 0.1 | $45.00 | E-mail to Joseph B. Espo and Matthias L. Niska re: edits to reply brief |
| 06/26/2013 | JBE | 104 | 595 | 0.6 | $357.00 | Conference with Barb, Matthias and Rebecca re: finishing brief |
| 06/26/2013 | MLN | 104 | 450 | 0.2 | $90.00 | Review revisions by Joe Espo and Rebecca Rodgers in Reyazuddin MSJ reply brief; review fundamental alteration paragraph by Hannah Levin |
| 06/26/2013 | RJR | 104 | 450 | 1.7 | $765.00 | Edit reply brief |
| 06/27/2013 | BGT | 104 | 265 | 0.4 | $106.00 | Conference with Joseph B. Espo re: cost to upgrade versus as percentage of county budget; review county's filing; do calculations |

Reyazuddin v. Montgomery County

Case 8:11-cv-00951-DKC Document 426-3 Filed 10/27/21 Page 169 of 259

Time through July Trial
By Billing Code
Baltimore Rates
Page 27 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 06/27/2013 | MLN | 104 | 450 | 0.6 | $270.00 | Research additional Fourth Circuit McDonnel-Douglas pretext cases for Reyazuddin MSJ reply brief (0.5); draft new citation and parenthetical and email to Joe Espo and Rebecca Rodgers (0.1) |
| 06/27/2013 | MLN | 104 | 450 | 0.8 | $360.00 | Read through revised Reyazuddin MSJ reply brief and make suggested statutory citation edits and additions |
| 06/27/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Discuss reply brief with Joseph B. Espo |
| 06/27/2013 | RJR | 104 | 450 | 1.3 | $585.00 | Edit reply brief |
| 06/27/2013 | RJR | 104 | 450 | 0.1 | $45.00 | E-mail to Matthias L. Niska re: edits to reply brief |
| 06/28/2013 | JBE | 104 | 595 | 1.5 | $892.50 | Review Temeko Richardson deposition |
| 07/01/2013 | JBE | 104 | 595 | 0.9 | $535.50 | Edit Memorandum |
| 07/01/2013 | MLN | 104 | 450 | 0.1 | $45.00 | Look over Joe Espo's revisions to Reyazuddin MSJ reply brief |
| 07/01/2013 | RJR | 104 | 450 | 1.1 | $495.00 | Edit reply brief |
| 07/01/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Review Richardson affidavit |
| 07/02/2013 | JBE | 104 | 595 | 0.3 | $178.50 | Proofread brief |
| 07/02/2013 | MLN | 104 | 450 | 0.3 | $135.00 | Review revisions to Reyazuddin MSJ reply brief |
| 07/02/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Discuss edits to reply brief with Joseph B. Espo |
| 07/04/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit Reply brief |
| 07/06/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit Reply Memorandum |
| 07/08/2013 | BGT | 104 | 265 | 1.5 | $397.50 | Proof and edit Motion for Summary Judgment reply; check deposition pages cited and add ECF No. cites; conference with Joseph B. Espo and Elizabeth Suero re: memo and exhibits |
| 07/08/2013 | JBE | 104 | 595 | 0.6 | $357.00 | Edit reply brief |
| 07/08/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Final proof of memo |
| 07/08/2013 | RJR | 104 | 450 | 1.5 | $675.00 | Proofread reply brief (twice; 1.00 and 0.50) |
| 07/08/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Joseph B. Espo re: final proofreading of reply brief |
| 07/08/2013 | RJR | 104 | 450 | 0.1 | $45.00 | E-mail Elizabeth Suero re: edits to reply brief |
| 07/09/2013 | BGT | 104 | 265 | 0.3 | $79.50 | Review cost of making system accessible and do calculations of same and of County budget for memo |
| 07/09/2013 | JBE | 104 | 595 | 0.2 | $119.00 | Proof corrections to brief |
| 07/09/2013 | JBE | 104 | 595 | 0.2 | $119.00 | Check math in reply memo |
| 03/20/2014 | JBE | 104 | 595 | 0.3 | $178.50 | Read Opinion |
| 03/20/2014 | MLN | 104 | 450 | 1.5 | $675.00 | Discuss issuance of Motion for Summary Judgment opinion with Joe Espo (0.1); review Motion for Summary Judgment opinion (1.4) |
| 03/26/2014 | DFG | 104 | 625 | 0.4 | $250.00 | Read District Court Opinion |
| 09/03/2015 | MLN | 104 | 450 | 1.2 | $540.00 | Conduct Westlaw research and make research notes for motion to re-open discovery (0.9); discuss same with Joe Espo (2 conversations) (0.3) |

Reyazuddin v. Montgomery County
Fine Through Jury Trial
By Billing Code
Baltimore Rates
Page 28 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 09/04/2015 | MLN | 104 | 450 | 2.9 | $1,305.00 | Discuss motion to re-open discovery and needed exhibit with Barb Thompkinson (2 conversations) (NC); continue conducting Westlaw research on motion to re-open discovery, review exhibit sent by Barb, and make research notes (1.8); discuss motion to re-open discovery with Joe Espo (0.2); read Muriel Hesler deposition transcript and make notes of possible designations (0.9) |
| 09/11/2015 | JBE | 104 | 595 | 0.2 | $119.00 | Conference with Matthias re: motion to reopen |
| 09/12/2015 | JBE | 104 | 595 | 0.4 | $238.00 | Edit motion and memo re: reopening discovery |
| 09/14/2015 | AE | 104 | 390 | 0.2 | $78.00 | Phone call with Matthias L. Niska re: Microsoft support for Internet Explorer in Windows 7 SP0 |
| 09/14/2015 | BGT | 104 | 265 | 0.4 | $106.00 | Assemble exhibits for motion to reopen discovery |
| 09/14/2015 | BGT | 104 | 265 | 0.1 | $26.50 | E-mail with Joseph B. Espo re: exhibits |
| 09/14/2015 | BGT | 104 | 265 | 0.6 | $159.00 | Review and edit motion to reopen discovery and all attachments; conference with Joseph B. Espo re: same |
| 09/14/2015 | JBE | 104 | 595 | 0.2 | $119.00 | E-mail Montgomery county re: motion to reopen discovery |
| 09/14/2015 | MLN | 104 | 450 | 2.4 | $1,080.00 | Review edits to motion to reopen discovery and memo ISO made by Dan Goldstein and Joe Espo, make further edits to motion and memo, draft proposed order, make additions/edits to requests for production and Montgomery County and Oracle NODS, and send motion, memo, exhibits, and proposed order to Joe, Barb, and Elizabeth Suero (1.6); discuss technical question about motion to reopen with Al Elia (0.2); review edits to proposed order made by Joe, make edits to proposed Montgomery County NOD, and send to Joe for review (0.3); discuss addition of list of documents to be produced to Oracle NOD with Joe, review federal rules, make changes to Oracle NOD, and send to Joe for review (0.3) |
| 09/15/2015 | BGT | 104 | 265 | 1.2 | $318.00 | Review and edit Motion to Reopen Discovery and supporting documents |
| 09/15/2015 | JBE | 104 | 595 | 0.5 | $297.50 | Proof Motion to Reopen Discovery |
| 09/15/2015 | MLN | 104 | 450 | 1 | $450.00 | Review changes to motion to reopen discovery, memo, and discovery requests made by Joe Espo, exchange e-mails with Joe and Barb Thompkinson re: same, make further changes to Oracle NOD and footnote in memo, and review final motion, memo, and attachments as filed (0.8); discuss deposition designations with Joe (0.2) |
| 10/02/2015 | JBE | 104 | 595 | 0.2 | $119.00 | Conference with Matthias re: reply to opposition to motion for discovery |
| 10/05/2015 | MLN | 104 | 450 | 5.6 | $2,520.00 | Exchange e-mails with Dan Goldstein, Joe Espo, and Barb Thompkinson about review of deposition transcripts, use of Thomas Street testimony, etc. (.2); discuss review/marking of deposition transcripts, use of depositions at trial, and testimony of Wright, Street, etc. with Joe (.2); conduct Westlaw research, make notes, draft, and edit reply ISO motion to reopen discovery, discuss question with Joe, and send to Joe and Dan for review (4.6); continue reviewing Brad Ulrich deposition transcript and making notes on cross items (.6) |
| 10/06/2015 | BGT | 104 | 265 | 0.1 | $26.50 | Review motion to reopen discovery and e-mail to Joseph B. Espo re: same |
| 10/06/2015 | DFG | 104 | 625 | 0.3 | $187.50 | Edit reply brief re: re-opening of discovery |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 29 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 10/06/2015 | DFG | 104 | 625 | 0.3 | $187.50 | Final edits to reply re: motion to reopen |
| 10/06/2015 | DFG | 104 | 625 | 0.2 | $125.00 | Review of next draft of reply re: motion to reopen discovery |
| 10/06/2015 | JBE | 104 | 595 | 1 | $595.00 | Edit reply memo to reopen discovery |
| 10/07/2015 | BGT | 104 | 265 | 0.3 | $79.50 | Final proof of reply in support of motion to reopen discovery |
| 10/07/2015 | JBE | 104 | 595 | 0.1 | $59.50 | Proof reply in support of reopening discovery |
| 11/03/2015 | JBE | 104 | 595 | 0.5 | $297.50 | Edit Motion in Limine re: NFB paying the bills |
| 12/08/2015 | DFG | 104 | 625 | 0.2 | $125.00 | Review Defendant's portion of status report and e-mail to P. Kane |
| 12/08/2015 | DFG | 104 | 625 | 0.1 | $62.50 | Telephone call with P. Kane re: status report |
| 12/08/2015 | DFG | 104 | 625 | 0.1 | $62.50 | Review joint status report |
| 12/10/2015 | DFG | 104 | 625 | 0.1 | $62.50 | Respond to Joseph B. Espo e-mail forwarding P. Kane's e-mail desiring to change date for status conference |
| 12/12/2015 | DFG | 104 | 625 | 0.2 | $125.00 | Review draft motion to compel |
| 12/12/2015 | JBE | 104 | 595 | 1.7 | $1,011.50 | First draft motion to compel |
| 12/12/2015 | JBE | 104 | 595 | 1 | $595.00 | Update motion to compel to include document responses |
| 12/30/2015 | DFG | 104 | 625 | 0.3 | $187.50 | Edit Rank Speculation Motion in Limine |
| 01/06/2016 | DFG | 104 | 625 | 0.1 | $62.50 | Review letter to court re: T. Richardson's schedule and hearing on motion in limine |
| 01/21/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Review Defendant's opposition to Heissner motion and demonstratives motion |
| 01/25/2016 | JBE | 104 | 595 | 0.7 | $416.50 | Edit Ulrich MIL |
|  |  | 104 Total |  | 421.2 | $200,024.50 |  |
| 01/11/2012 | JBE | 105 | 595 | 0.7 | $416.50 | Telephone scheduling and discovery conference; call with Patty Kane |
| 05/24/2012 | JBE | 105 | 595 | 0.2 | $119.00 | Status conference with Judge Connolly |
| 07/13/2015 | DFG | 105 | 625 | 0.3 | $187.50 | Conference with Judge Chasanow |
| 10/21/2015 | DFG | 105 | 625 | 0.5 | $312.50 | Hearing with Judge Chasanow re: reopening discovery |
| 12/29/2015 | DFG | 105 | 625 | 1.5 | $937.50 | Status conference |
| 12/29/2015 | DFG | 105 | 625 | 2 | $1,250.00 | Travel to and from Greenbelt courthouse |
| 12/29/2015 | JBE | 105 | 595 | 0.3 | $178.50 | Travel to court for status conference |
| 12/29/2015 | JBE | 105 | 595 | 1.5 | $892.50 | Status conference |
| 12/29/2015 | JBE | 105 | 595 | 0.7 | $416.50 | Return to office following hearing |
| 01/11/2016 | DFG | 105 | 625 | 2 | $1,250.00 | Pretrial  hearing |
| 01/11/2016 | DFG | 105 | 625 | 2.2 | $1,375.00 | Travel to/from pretrial hearing |
| 01/11/2016 | JBE | 105 | 595 | 2 | $1,190.00 | Attend pretrial conference |
| 01/11/2016 | JBE | 105 | 595 | 0.8 | $476.00 | Travel to pretrial conference |
| 02/08/2016 | DFG | 105 | 625 | 0.2 | $125.00 | Conference call with court |
| 02/09/2016 | DFG | 105 | 625 | 1.5 | $937.50 | Hearing on motions in limine |
| 02/09/2016 | JBE | 105 | 595 | 1.5 | $892.50 | Motions hearing |
|  |  | 105 Total |  | 17.9 | $10,956.50 |  |
| 06/18/2015 | MLN | 106 | 450 | 0.1 | $45.00 | Discuss scheduling of status conference with Judge Chasanow with Joe Espo |

Reyazuddin v. Montgomery County
Fine through July Trial
By Billing Code
Baltimore Rates
Page 30 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 06/19/2015 | MLN | 106 | 450 | 0.1 | $45.00 | Exchange e-mails with Judge Chasanow's assistant and Joe Espo and Dan Goldstein about scheduling status conference with Judge Chasanow |
| 07/09/2015 | MLN | 106 | 450 | 0.3 | $135.00 | Discuss schedule and possible witnesses for trial in Reyazuddin and preparation for 7/13 status conference with Joe Espo and Barb Thompkinson |
| 07/13/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Conference call with Judge Chasanow, Daniel F. Goldstein and Patti Kane re: trial scheduling |
| 07/13/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Conference with Matthias re: scheduling conference in Reyazuddin |
| 07/13/2015 | MLN | 106 | 450 | 0.7 | $315.00 | Review letter from Court setting pre-trial and trial dates and summarizing status conference (0.2); discuss status conference, trial dates, and required work to do before trial with Joe Espo (0.5) |
| 07/14/2015 | MLN | 106 | 450 | 1.9 | $855.00 | Review former discovery requests re: possible new discovery on inaccessible versions of software no longer being supported and draft and send e-mail to Joe Espo about discovery requests (1.1); attempt to locate Fourth Circuit opinion and exchange e-mails with Elizabeth Suero about Docket folder on DMS (N/C); review Fourth Circuit opinion and draft and send e-mail to Joe Espo about elements of Section 504 claims and Fourth Circuit's finding on "otherwise qualified" issue (0.8) |
| 07/16/2015 | JBE | 106 | 595 | 0.1 | $59.50 | Conference with Matthias about Motions in Limine |
| 07/16/2015 | MLN | 106 | 450 | 0.2 | $90.00 | Discuss Motions in Limine re: Brad Ulrich as expert and NFB paying fees with Joe Espo (0.1); update to-do list for trial preparation in case (0.1) |
| 08/30/2015 | BGT | 106 | 265 | 1.7 | $450.50 | Continue to review and assemble documents for Daniel F. Goldstein review; e-mail to Daniel F. Goldstein re: same |
| 09/02/2015 | BGT | 106 | 265 | 0.4 | $106.00 | Begin work on exhibit and witness list |
| 09/02/2015 | DFG | 106 | 625 | 1.5 | $937.50 | Joseph B. Espo, Barbara G. Thompkinson, Matthias L. Niska, re: trial prep, pre trial order, exhibits, experts and witnesses |
| 09/03/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Find date of receipt of Siebel upgrade report |
| 09/03/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Conference with Matthias re: reopening discovery |
| 09/08/2015 | BGT | 106 | 265 | 2.3 | $609.50 | Assemble deposition transcripts and exhibits for trial preparation; highlight Matthias L. Niska proposed excerpts; search for mention of Hesler in other depositions |
| 09/08/2015 | DFG | 106 | 625 | 1.5 | $937.50 | Begin review of briefs, 4th Cir. opinion, and Amended Complaint in preparation for trial. |
| 09/08/2015 | DFG | 106 | 625 | 0.4 | $250.00 | List motions in limine based on 4th Cir. opinion |
| 09/08/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Conference with Daniel F. Goldstein about trial prep, memo to others regarding meeting already held |
| 09/08/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Telephone call to S. McPherson and Yasmin Reyazuddin re: REDACTED |
| 09/08/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Meet with Dan, Matthias and Barb re: deposition excerpts & witness folders |
| 09/08/2015 | MLN | 106 | 450 | 2.2 | $990.00 | Continue researching and drafting motion and memo ISO to reopen discovery (2.1); discuss same with Joe Espo (0.1); discuss trial strategy and preparation logistics, especially marking designations on deposition transcripts, with Dan Goldstein, Joe, and Barb Thompkinson (NC) |
| 09/09/2015 | BGT | 106 | 265 | 1.2 | $318.00 | Meeting with Daniel F. Goldstein, Joseph B. Espo and Matthias L. Niska re: trial preparation |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 31 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 09/09/2015 | BGT | 106 | 265 | 0.5 | $132.50 | Review notes from meeting and type of memo; e-mail with Tyra Wilson re: exhibits for witness files |
| 09/09/2015 | DFG | 106 | 625 | 1.2 | $750.00 | Team meeting re: next steps |
| 09/09/2015 | JBE | 106 | 595 | 1.2 | $714.00 | Trial prep meeting with Daniel F. Goldstein, Matthias, and Barb, discussed MIL re: productivity in SI, MIL re: contradicting (30(b)(6) witnesses, demonstrative use of JAWS, trial director, MIL re: county accommodation budget, need for witnesses on budget, additional staffing for motions |
| 09/09/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Check Ricky Wright deposition REDACTED |
| 09/09/2015 | MLN | 106 | 450 | 5.9 | $2,655.00 | Read portion of Jennifer Long deposition transcript and make notes of suggested designations (0.5); meet with Dan Goldstein, Joe Espo, and Barb Thompkinson to discuss trial prep issues (1.2); finish drafting and editing memo ISO motion to reopen discovery and proposed Montgomery County and Oracle 30(b)(6) NODs, and send to Joe for review (4.2) |
| 09/10/2015 | MLN | 106 | 450 | 2.7 | $1,215.00 | Review local rules and document requests, send e-mail to Joe Espo and Barb Thompkinson about document requests and motion to reopen discovery, make further edits to motion, memo, and NODs, and send motion and attachments to Joe and Dan Goldstein (1.4); continue reviewing deposition transcripts of Jennifer Long and Marsha Merrick Aaron and making notes of possible designations (1.3) |
| 09/11/2015 | MLN | 106 | 450 | 2.3 | $1,035.00 | Discuss motion to reopen discovery and document requests with Joe Espo (2 conversations) (0.1); draft footnote for memo, exchange e-mails with team about motion, and draft document requests and send to team (0.9); continue reviewing Aaron deposition transcript and making notes of designations (1.3) |
| 09/12/2015 | BGT | 106 | 265 | 5.5 | $1,457.50 | Review and assembly of deposition transcripts, exhibits, and other various documents for trial prep |
| 09/12/2015 | JBE | 106 | 595 | 0.9 | $535.50 | Search web for information about CRM Open UI and CTI toolbar updates |
| 09/14/2015 | BGT | 106 | 265 | 0.8 | $212.00 | Continue assembly of witness folders |
| 09/14/2015 | JBE | 106 | 595 | 0.9 | $535.50 | Call with S. MacPherson re: jury issues |
| 09/15/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Conference with Matthias re: deposition designations |
| 09/17/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Start on Jennifer Long deposition |
| 09/17/2015 | MLN | 106 | 450 | 3.6 | $1,620.00 | Read Leslie Hamm deposition transcript and make extensive notes, conduct Westlaw research on Section 504 damages/deliberate indifference issue and send to Joe Espo (3.4); discuss same with Joe (0.2) |
| 09/18/2015 | MLN | 106 | 450 | 1.4 | $630.00 | Continue reviewing Leslie Hamm deposition transcripts, marking portions for designations, and making notes |
| 09/20/2015 | BGT | 106 | 265 | 5 | $1,325.00 | Review and index documents produced by Montgomery County; continue to assemble witness files |
| 09/20/2015 | JBE | 106 | 595 | 2.5 | $1,487.50 | Review Aaron and Long deposition transcripts; t/c Yasmin about REDACTED |
| 09/21/2015 | BGT | 106 | 265 | 0.6 | $159.00 | Highlight Matthias L. Niska deposition excerpts |

Reyazuddin v. Montgomery County
Time Through Jury Trial
By Billing Code
Baltimore Rates
Page 32 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 09/21/2015 | BGT | 106 | 265 | 0.3 | $79.50 | Highlight Matthias L. Niska excerpts in second day of Hamm deposition |
| 09/21/2015 | MLN | 106 | 450 | 4.2 | $1,890.00 | Continue reading Leslie Hamm deposition transcripts, making suggested designations, making detailed notes, and exchange e-mails with Barb Thompkinson re: same |
| 09/22/2015 | BGT | 106 | 265 | 0.3 | $79.50 | E-mail from Daniel F. Goldstein re: excerpts and exhibits for trial from Hesler deposition; conference with Joseph B. Espo re: same and re: next depos to be reviewed; update deposition review log |
| 09/22/2015 | DFG | 106 | 625 | 0.8 | $500.00 | Review Muriel Hesler dep and exhibits and decide whether to call her as a witness or designate dep and which exhibits to show her |
| 09/22/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Hesler deposition |
| 09/23/2015 | BGT | 106 | 265 | 0.9 | $238.50 | Finish assembling witness files |
| 09/24/2015 | AE | 106 | 390 | 1.1 | $429.00 | Research and e-mail to Matthias L. Niska and Joseph B. Espo re: binding party to 30(b)(6) designee testimony |
| 09/24/2015 | JBE | 106 | 595 | 0.4 | $238.00 | Finish reading Hesler transcript |
| 09/24/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Check latest county budget documents for information about technology modernization program |
| 09/24/2015 | MLN | 106 | 450 | 2.2 | $990.00 | Discuss next steps in trial prep (deposition transcripts, jury instructions) with Joe Espo (0.1); begin reading Ricky Wright deposition transcript and making notes and suggested designations, draft and send e-mail to Joe, Dan Goldstein, and Al Elia re: 30(b)(6) statements made by Mr. Wright, and read e-mail from Al re: same (2.1) |
| 09/25/2015 | AE | 106 | 390 | 1.2 | $468.00 | Research and draft e-mail to Matthias L. Niska and Joseph B. Espo re: binding county to designee testimony |
| 09/25/2015 | AE | 106 | 390 | 1.9 | $741.00 | Research re: limiting retraction of designee statements |
| 09/25/2015 | MLN | 106 | 450 | 2.5 | $1,125.00 | Exchange e-mails with Al Elia about binding effect of 30(b)(6) designee statement (.2); continue reviewing Ricky Wright and Thomas Street deposition transcripts and making suggested designations and detailed notes (2.3) |
| 09/27/2015 | DFG | 106 | 625 | 0.5 | $312.50 | Review J. Long depo |
| 09/27/2015 | DFG | 106 | 625 | 0.4 | $250.00 | Review Aaron depo |
| 09/28/2015 | BGT | 106 | 265 | 0.2 | $53.00 | Draft trial subpoena to Temeko Richardson and conference with Joseph B. Espo re: same |
| 09/28/2015 | BGT | 106 | 265 | 0.7 | $185.50 | Draft trial subpoena to Temeko Richardson; mark Matthias L. Niska designations from Ricky Wright deposition; e-mail from Daniel F. Goldstein re: Long designations |
| 09/28/2015 | DFG | 106 | 625 | 0.4 | $250.00 | E-mail to team re: Long and Aaron and conference with Joseph B. Espo re: same |
| 09/28/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Letter to Temeko with subpoena; telephone call with Yasmin re: REDACTED |
| 09/28/2015 | MLN | 106 | 450 | 0.1 | $45.00 | Read e-mails from Dan Goldstein and Joe Espo re: deposition designations/strategy |
| 09/29/2015 | MLN | 106 | 450 | 4 | $1,800.00 | Continue reviewing deposition transcripts of Thomas Street, Steve Heissner, and John Park and making suggested designations and detailed notes, send designations for Street and Heissner to Barb Thompkinson, reply to Dan Goldstein e-mail re: Aaron deposition, and review 2010 and 2011 ROM documents |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 33 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 09/30/2015 | BGT | 106 | 265 | 0.9 | $238.50 | Mark Matthias L. Niska deposition designations |
| 09/30/2015 | MLN | 106 | 450 | 5.1 | $2,295.00 | Finish reviewing John Park deposition transcript, exhibits, and ROM notes, making suggested designations, and making detailed notes, send Park designations to Barb Thompkinson, review Temeko Richardson expert reports, and begin reviewing Richardson deposition transcript |
| 10/01/2015 | MLN | 106 | 450 | 1.8 | $810.00 | Discuss status of case with Al Elia (N/C); finish reviewing Temeko Richardson expert reports and deposition transcript and begin reviewing Brad Ulrich expert reports and deposition transcript (1.8) |
| 10/02/2015 | BGT | 106 | 265 | 0.8 | $212.00 | Conference call with Daniel F. Goldstein, Joseph B. Espo, Matthias L. Niska and Susan McPherson |
| 10/02/2015 | DFG | 106 | 625 | 0.8 | $500.00 | Telephone call with S. McPherson, Joseph B. Espo and Matthias L. Niska |
| 10/02/2015 | JBE | 106 | 595 | 0.8 | $476.00 | Telephone call with Dan, Matthias, Susan McPherson and Barb re: jury research |
| 10/02/2015 | MLN | 106 | 450 | 2.8 | $1,260.00 | Read Defendant's opposition to motion to reopen discovery, discuss with Joe Espo (2 conversations), and begin drafting reply (.7); continue reading Brad Ulrich deposition transcript and making notes (1.3); participate in conference call re: jury research with Susan McPherson, Dan Goldstein, Joe Espo, and Barb Thompkinson (.8) |
| 10/03/2015 | BGT | 106 | 265 | 5 | $1,325.00 | Review and index documents in preparation for trial |
| 10/04/2015 | JBE | 106 | 595 | 2.4 | $1,428.00 | Review Wright, Park, Street and Heissner depositions |
| 10/05/2015 | BGT | 106 | 265 | 0.3 | $79.50 | Various e-mails re: deposition review |
| 10/05/2015 | BGT | 106 | 265 | 0.5 | $132.50 | Conference with Matthias L. Niska re: Richardson transcript; review deposition file and e-mail re: same; e-mail to Joseph B. Espo re: same; call with court reporter re: Richardson deposition; e-mail to In Data re: video clips and conference with Joseph B. Espo re: same |
| 10/05/2015 | BGT | 106 | 265 | 0.1 | $26.50 | Call with Janelle at InData re: video clips for trial |
| 10/05/2015 | BGT | 106 | 265 | 0.3 | $79.50 | Call with court reporter re: Richardson deposition; e-mail to InData re: video clips; conference and e-mail with Joseph B. Espo re: same |
| 10/05/2015 | JBE | 106 | 595 | 0.6 | $357.00 | Search county budget for upgrades to IT |
| 10/06/2015 | MLN | 106 | 450 | 3.2 | $1,440.00 | Review edits to reply ISO motion to reopen made by Dan Goldstein and Joe Espo, make further edits and revisions to reply, exchange e-mails with Dan and Joe re: same, and discuss same with Dan (1.5); continue reviewing Brad Ulrich deposition transcript and making notes on potential cross topics, review Ulrich depo. ex. 105, and exchange e-mails with Joe and Dan re same and effect on reply (1.7) |
| 10/07/2015 | MLN | 106 | 450 | 1.7 | $765.00 | Finish reviewing Brad Ulrich deposition transcript and making notes, and send page/line numbers for possible cross items to Joe Espo and Barb Thompkinson (1.2); review reply ISO motion to reopen discovery as filed (N/C); discuss reviewing Ulrich depo. from REDACTED for additional cross material re: qualifications with Joe (.1); review e-mail and materials from Denise Altobelli re: witness prep (.4) |

Reyazuddin v. Montgomery County
Time through July Trial
By Billing Code
Baltimore Rates
Page 34 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 10/08/2015 | MLN | 106 | 450 | 1.1 | $495.00 | Search for Brad Ulrich deposition transcript from REDACTED case and exchange e-mails with Barb Thompkinson about locating transcript (N/C); begin reviewing Joanne Calderone deposition transcript and making notes/suggesting designations (1.0); review e-mails from Judge's chambers, Joe Espo, and OC Patti Kane scheduling telephonic hearing on motion to reopen, and review paperless order re: same (.1) |
| 10/09/2015 | BGT | 106 | 265 | 1.6 | $424.00 | Continue review and indexing of documents |
| 10/09/2015 | MLN | 106 | 450 | 0.7 | $315.00 | Review Brad Ulrich deposition from REDACTED for possible use to challenge expert qualifications, make notes of relevant passages, and send to Joe Espo and Barb Thompkinson |
| 10/10/2015 | BGT | 106 | 265 | 3.3 | $874.50 | Review and index documents |
| 10/10/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Review information for prepping Yasmin and Temeko to testify |
| 10/10/2015 | JBE | 106 | 595 | 1.9 | $1,130.50 | Review Ulrich deposition for cross examination |
| 10/12/2015 | JBE | 106 | 595 | 0.7 | $416.50 | Review Ulrich deposition from REDACTED case |
| 10/12/2015 | MLN | 106 | 450 | 5.3 | $2,385.00 | Continue reviewing Joanne Calderone deposition transcript, read deposition exhibits, and make detailed notes and suggested designations, and send thoughts and Calderone deposition designations to Joe Espo and Dan Goldstein (4.8); discuss question from Calderone depo./exhibits re: scripting with Joe (.1);  begin reviewing Peter Wallack (Oracle) deposition transcript (.4) |
| 10/13/2015 | BGT | 106 | 265 | 0.6 | $159.00 | Locate and review documents re: MANNA referrals; e-mail same to Joseph B. Espo |
| 10/13/2015 | BGT | 106 | 265 | 1.2 | $318.00 | Review and index documents |
| 10/13/2015 | BGT | 106 | 265 | 0.5 | $132.50 | Mark Matthias L. Niska Calderone designations |
| 10/13/2015 | BGT | 106 | 265 | 0.3 | $79.50 | Continue review and indexing of documents |
| 10/13/2015 | MLN | 106 | 450 | 0.3 | $135.00 | Exchange e-mails with Joe Espo about Calderone deposition notes and Patrick Lacefield e-mail re: MANNA referrals (.2); discuss same with Joe (.1) |
| 10/14/2015 | BGT | 106 | 265 | 2.1 | $556.50 | Review and indexing of documents |
| 10/14/2015 | MLN | 106 | 450 | 1.1 | $495.00 | Continue reviewing Peter Wallack (Oracle) deposition transcript and making detailed notes and suggested transcript designations |
| 10/15/2015 | JBE | 106 | 595 | 0.9 | $535.50 | Read Calderone deposition |
| 10/16/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Read Calderone e-mails |
| 10/16/2015 | MLN | 106 | 450 | 0.7 | $315.00 | Continue reviewing Peter Wallack/Oracle deposition and making detailed notes and suggested designations |
| 10/19/2015 | BGT | 106 | 265 | 0.5 | $132.50 | Review and indexing of documents |
| 10/19/2015 | MLN | 106 | 450 | 1.8 | $810.00 | Discuss portion of Peter Wallack deposition as possibly relevant to hearing for motion to reopen discovery with Joe Espo and find and send passage from transcript to Joe (.2); continue reviewing Peter Wallack/Oracle deposition transcript and making detailed notes and suggested designations (1.6) |
| 10/20/2015 | BGT | 106 | 265 | 0.2 | $53.00 | Mark Matthias L. Niska designations in Wallack deposition |

Reyazuddin v. Montgomery County
Time through July Trial
By Billing Code
Baltimore Rates
Page 35 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 10/20/2015 | BGT | 106 | 265 | 0.5 | $132.50 | Begin assembling documents for Daniel F. Goldstein for review for trial |
| 10/20/2015 | DFG | 106 | 625 | 0.7 | $437.50 | Begin review of Calderone deposition |
| 10/20/2015 | MLN | 106 | 450 | 0.4 | $180.00 | Finish reviewing Wallack depo. transcript and compiling list of depo. designations and send designations to Joe Espo and Barb Thompkinson (.3); exchange e-mails with Joe and Dan re: tomorrow's telephonic hearing on motion to reopen discovery (.1) |
| 10/21/2015 | BGT | 106 | 265 | 0.5 | $132.50 | Assemble documents for Daniel F. Goldstein review for trial preparation |
| 10/21/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Telephone call with Temeko Richardson |
| 10/21/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Conference call with all counsel and Judge Chasanow re: discovery; brief follow-up with Daniel F. Goldstein, MN and BGT |
| 10/21/2015 | JBE | 106 | 595 | 1.5 | $892.50 | Review Wallack deposition for designations |
| 10/21/2015 | MLN | 106 | 450 | 1.9 | $855.00 | Participate in telephonic hearing re: motion to reopen discovery with Judge Chasanow, OC Patti Kane, Dan Goldstein, Joe Espo, and Barb Thompkinson, and discuss same with Dan, Joe, and Barb (.5); look at statute, regulations, and case law re: time when undue hardship defense is considered (1.2); discuss issue re: Wallack depo. designations with Joe (.1); exchange e-mails with Joe and Dan re: REDACTED (.1) |
| 10/22/2015 | BGT | 106 | 265 | 0.9 | $238.50 | Continued review and indexing documents for trial preparation |
| 10/22/2015 | BGT | 106 | 265 | 1.4 | $371.00 | Continue review, organization and assembly of documents for trial prep; letter to court reporter re: transcript of phone conference with Judge |
| 10/27/2015 | AE | 106 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo re: Motion in Limine to preclude introduction of funding |
| 10/27/2015 | AE | 106 | 390 | 0.4 | $156.00 | Conference with Matthias L. Niska re: MIL to preclude source of funding |
| 10/27/2015 | AE | 106 | 390 | 3.2 | $1,248.00 | Research re: MIL to preclude source of funding |
| 10/27/2015 | BGT | 106 | 265 | 2.4 | $636.00 | Review, index and assemble documents for Daniel F. Goldstein |
| 10/27/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Talk with Al Elia about Motion in Limine re: NFB paying bills |
| 10/28/2015 | BGT | 106 | 265 | 2.6 | $689.00 | Continue review, indexing and assembly of documents for Daniel F. Goldstein review for trial preparation |
| 10/28/2015 | MLN | 106 | 450 | 0.7 | $315.00 | Discuss MIL re: irrelevance of NFB payment of fees with Al Elia (N/C); exchange e-mails with Joe Espo about client's possible change in job assignments and admissibility of that fact (.2); discuss MIL to exclude expert opinion of Brad Ulrich with Joe and Al (.2); draft and send e-mail and attachments to Al re: MIL to exclude Ulrich expert opinion (.3) |
| 10/30/2015 | BGT | 106 | 265 | 1.7 | $450.50 | Continue to review and assemble documents for Daniel F. Goldstein for trial prep; e-mail to Daniel F. Goldstein re: same |
| 11/02/2015 | AE | 106 | 390 | 2 | $780.00 | Research and draft Motion in Limine re: NFB funding |
| 11/02/2015 | BGT | 106 | 265 | 1.2 | $318.00 | Assemble discovery responses for Joseph B. Espo for review REDACTED; edits to third supplemental interrogatory answers and conference with Joseph B. Espo re: same |
| 11/02/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Meet with Yasmin REDACTED |
| 11/02/2015 | JBE | 106 | 595 | 0.1 | $59.50 | Conference with Matthias re: Yasmin's job offer and its effect on trial |
| 11/02/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Find and review VPATS for new version of CRM and CTI toolbar |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 178 of 259
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 36 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 11/02/2015 | MLN | 106 | 450 | 0.5 | $225.00 | Read e-mails from Joe Espo and Dan Goldstein re: employer's offer of alternate employment and letter and position description (.2); discuss same with Joe (.2); discuss finding elements of causes of action in Fourth Cir. opinion with Al Elia (.1) |
| 11/03/2015 | AE | 106 | 390 | 1.6 | $624.00 | Review opposition expert depositions |
| 11/03/2015 | AE | 106 | 390 | 0.2 | $78.00 | Meeting with Joseph B. Espo re: motions in limine and other pre-trial assignments |
| 11/03/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Trial preparation; conference with Al |
| 11/05/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Telephone call with Patty Kane re: discovery responses |
| 11/09/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Telephone call with Tim re: assisting in Reyazuddin |
| 11/09/2015 | MLN | 106 | 450 | 0.1 | $45.00 | Discuss definition/explanation of JAWS scripting issue with Al |
| 11/10/2015 | AE | 106 | 390 | 2 | $780.00 | Review expert depositions and reports |
| 11/10/2015 | BGT | 106 | 265 | 0.1 | $26.50 | Conference and e-mail with Al Elia re: upcoming calendar dates |
| 11/10/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Review pending 4th Cir. case on causation jury instructions in ADA case |
| 11/11/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Review 4th Cir. briefing on employment case sent by AARP |
| 11/11/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Review jury instructions from Gentry |
| 11/13/2015 | AE | 106 | 390 | 0.1 | $39.00 | Meeting with Dan Goldstein re: motions |
| 11/13/2015 | BGT | 106 | 265 | 0.7 | $185.50 | Conference call with Daniel F. Goldstein, Joseph B. Espo, Tim Elder re: trial preparation/trial |
| 11/13/2015 | BGT | 106 | 265 | 0.8 | $212.00 | Review and type notes from phone meeting with Joseph B. Espo, Daniel F. Goldstein and Tim Elder; review notes from prior meetings; send calendar invites to Tim; update calendar for mock trial date; e-mail with Elizabeth Suero re: entry of appearance for Tim Elder |
| 11/13/2015 | JBE | 106 | 595 | 0.7 | $416.50 | Conference call with Tim Elder, Daniel F. Goldstein and BGT re: trial work |
| 11/14/2015 | JBE | 106 | 595 | 0.6 | $357.00 | Review new discovery responses; e-mail team about contents |
| 11/14/2015 | JBE | 106 | 595 | 1 | $595.00 | Research jury instructions |
| 11/16/2015 | JBE | 106 | 595 | 0.7 | $416.50 | Research pattern jury instructions |
| 11/16/2015 | JBE | 106 | 595 | 0.7 | $416.50 | Draft jury instructions |
| 11/17/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Telephone call with Yasmin re: REDACTED |
| 11/18/2015 | JBE | 106 | 595 | 0.4 | $238.00 | Work on jury instructions |
| 11/19/2015 | BGT | 106 | 265 | 0.2 | $53.00 | Locate federal pattern jury instructions for Joseph B. Espo |
| 11/19/2015 | JBE | 106 | 595 | 0.4 | $238.00 | Research jury instructions |
| 11/20/2015 | JBE | 106 | 595 | 1.2 | $714.00 | E-mail to Susan McPherson with information for her screening |
| 11/24/2015 | AE | 106 | 390 | 0.2 | $78.00 | Meeting with Dan Goldstein re: undue hardship |
| 11/25/2015 | DFG | 106 | 625 | 0.6 | $375.00 | Begin review of Ulrich deposition |
| 11/30/2015 | AE | 106 | 390 | 0.3 | $117.00 | Research Motion in Limine re: limiting timing of undue hardship argument |
| 11/30/2015 | AE | 106 | 390 | 0.3 | $117.00 | Meeting with Dan Goldstein re: separating daubert hearing and voir dire in precluding expert |
| 11/30/2015 | AE | 106 | 390 | 1.2 | $468.00 | Research re: separating daubert and voir dire limitation of expert |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 37 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 11/30/2015 | BGT | 106 | 265 | 1 | $265.00 | Conference with Daniel F. Goldstein re: Ulrich/Genesis Health/Quandary Peak Research; review Quandary Peak Research and Genesis Health Technologies websites; review online information on Ulrich; save website pages for trial exhibits; conference with Joseph B. Espo re: rule for listing exhibits in pretrial order; e-mail to Daniel F. Goldstein re: all |
| 11/30/2015 | BGT | 106 | 265 | 2 | $530.00 | Locate dockets and information on cases where Ulrich has been an expert; conference with Joseph B. Espo re: same; e-mail to Daniel F. Goldstein re: same |
| 11/30/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Telephone call REDACTED re: information with which to impeach Ulrich |
| 11/30/2015 | DFG | 106 | 625 | 4.3 | $2,687.50 | Work on Ulrich qualifications cross |
| 11/30/2015 | JBE | 106 | 595 | 0.8 | $476.00 | Begin pretrial statement |
| 11/30/2015 | JBE | 106 | 595 | 2.1 | $1,249.50 | Pretrial statement and jury instructions |
| 11/30/2015 | JBE | 106 | 595 | 0.4 | $238.00 | More work on pretrial statement |
| 11/30/2015 | JBE | 106 | 595 | 0.6 | $357.00 | Verdict sheet |
| 11/30/2015 | JBE | 106 | 595 | 0.4 | $238.00 | Edit jury instructions |
| 12/01/2015 | AE | 106 | 390 | 2.1 | $819.00 | Research re: two bites at expert via daubert and voir dire |
| 12/01/2015 | DFG | 106 | 625 | 1.4 | $875.00 | More work on Ulrich qualifications prep |
| 12/01/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Finish jury instructions |
| 12/01/2015 | JBE | 106 | 595 | 0.6 | $357.00 | Draft initial voir dire |
| 12/01/2015 | JBE | 106 | 595 | 0.4 | $238.00 | Meeting with Al Elia re: Motion in Limine and daubert hearing |
| 12/01/2015 | JBE | 106 | 595 | 1 | $595.00 | Begin Motion in Limine re: updated cost estimate; conference with Daniel F. Goldstein about excluding John Park as an expert |
| 12/02/2015 | AE | 106 | 390 | 0.1 | $39.00 | E-mail Dan Goldstein, Joe Espo, and Tim Elder re: jury instructions |
| 12/02/2015 | AE | 106 | 390 | 1.3 | $507.00 | Review and e-mail Dan Goldstein, Joe Espo, and Tim Elder re: voir dire, jury instructions, and verdict form |
| 12/02/2015 | AE | 106 | 390 | 3.9 | $1,521.00 | Research and draft memo re: two bites at questioning expert |
| 12/02/2015 | JBE | 106 | 595 | 0.7 | $416.50 | Voir dire, conference with Al |
| 12/02/2015 | JBE | 106 | 595 | 0.9 | $535.50 | Review EEO comments for application to jury instructions |
| 12/02/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Telephone call with Yasmin re: REDACTED |
| 12/02/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Finish supplemental interrogatories |
| 12/03/2015 | DFG | 106 | 625 | 0.4 | $250.00 | Work on Ulrich cross |
| 12/03/2015 | JBE | 106 | 595 | 0.4 | $238.00 | Draft pretrial statement |
| 12/03/2015 | JBE | 106 | 595 | 1.3 | $773.50 | Research the measuring date for undue burden analysis |
| 12/04/2015 | AE | 106 | 390 | 0.7 | $273.00 | Draft and e-mail memo to Joe Espo, Dan Goldstein, & Tim Elder re: two bites at questioning expert |
| 12/04/2015 | BGT | 106 | 265 | 1.1 | $291.50 | Team meeting re: trial preparation and mock trial |
| 12/04/2015 | DFG | 106 | 625 | 1.1 | $687.50 | Team meeting re: division of tasks |
| 12/04/2015 | JBE | 106 | 595 | 1.1 | $654.50 | Conference with trial team re: planning |
| 12/04/2015 | JBE | 106 | 595 | 0.4 | $238.00 | Telephone call with Patty Kane re: status report to the judge |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 38 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 12/04/2015 | MLN | 106 | 450 | 1.1 | $495.00 | Participate in conference call re: trial prep with Dan Goldstein, Joe Espo, Tim Elder, Al Elia, and Barb Thompkinson |
| 12/05/2015 | DFG | 106 | 625 | 0.3 | $187.50 | Read A. Elia memo and Chapman case re: whether can do Daubert and qualifications challenges separately |
| 12/05/2015 | JBE | 106 | 595 | 0.7 | $416.50 | Letter to Judge Chasanow |
| 12/06/2015 | AE | 106 | 390 | 0.2 | $78.00 | E-mail Dan Goldstein re: two bites memo |
| 12/06/2015 | BGT | 106 | 265 | 8.3 | $2,199.50 | Review and index documents; reviews and index deposition exhibits; create draft trial exhibit list; create witness spreadsheets for potential trial witnesses; draft memo/notes of trial prep meeting; call with Joseph B. Espo re: indexing of documents; e-mail to trial team |
| 12/06/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Write letter to P. Kane re: her accepting service of subpoenas |
| 12/06/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Read Al's memo and cases cited re: motions in limine followed by trial challenges of experts |
| 12/08/2015 | AE | 106 | 390 | 0.9 | $351.00 | Conference call with Dan Goldstein, Joe Espo, Barbara Thompkinson, and Tim Elder re: trial prep and pre-trial order status |
| 12/08/2015 | BGT | 106 | 265 | 0.9 | $238.50 | Team meeting/conference call |
| 12/08/2015 | BGT | 106 | 265 | 5 | $1,325.00 | Continue to review and assemble spreadsheets of documents for review by attorneys for trial; final edit of status report; e-mail and conferences with Daniel F. Goldstein and Elizabeth Suero re: same |
| 12/08/2015 | BGT | 106 | 265 | 0.5 | $132.50 | Assemble index of documents for Joseph B. Espo trial witnesses |
| 12/08/2015 | DFG | 106 | 625 | 0.9 | $562.50 | Weekly planning call |
| 12/08/2015 | DFG | 106 | 625 | 0.2 | $125.00 | Review exhibit list for experts; conference with Barb Thompkinson re: same and e-mail to P. Kane re: getting back to Judge on status request |
| 12/09/2015 | AE | 106 | 390 | 2.4 | $936.00 | Researching admissibility of e-mails |
| 12/10/2015 | AE | 106 | 390 | 0.5 | $195.00 | Conference call with Daniel F. Goldstein, Joseph B. Espo, and Temeko Richardson |
| 12/10/2015 | AE | 106 | 390 | 3.3 | $1,287.00 | Research and draft memo re: admissibility of e-mails |
| 12/10/2015 | BGT | 106 | 265 | 0.3 | $79.50 | Finish spreadsheet of documents for Joseph B. Espo trial witnesses |
| 12/10/2015 | BGT | 106 | 265 | 1.6 | $424.00 | Review and index additional documents |
| 12/10/2015 | DFG | 106 | 625 | 0.5 | $312.50 | Telephone call with T. Richardson |
| 12/10/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Conference with Joseph B. Espo re: T. Richardson report and Motion in Limine re: Cares |
| 12/10/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Telephone call with Temeko Richardson, Tim Elder, and Al Elia |
| 12/11/2015 | AE | 106 | 390 | 0.5 | $195.00 | Draft and e-mail memo to Joseph B. Espo and Daniel F. Goldstein re: admissibility of e-mail |
| 12/11/2015 | AE | 106 | 390 | 0.6 | $234.00 | Meeting with Daniel F. Goldstein and Joseph B. Espo re: jury instructions |
| 12/11/2015 | DFG | 106 | 625 | 0.6 | $375.00 | Meet with Joseph B. Espo and A. Elia re: jury instructions |
| 12/11/2015 | DFG | 106 | 625 | 0.3 | $187.50 | Review voir dire |
| 12/12/2015 | DFG | 106 | 625 | 0.3 | $187.50 | Review draft pre trial statement |
| 12/12/2015 | DFG | 106 | 625 | 0.2 | $125.00 | Edit jury instructions |
| 12/12/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Review draft verdict sheet |
| 12/12/2015 | JBE | 106 | 595 | 0.6 | $357.00 | Edit jury instructions |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 181 of 259
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 39 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 12/13/2015 | DFG | 106 | 625 | 1.4 | $875.00 | Ulrich qualifications prep |
| 12/13/2015 | JBE | 106 | 595 | 1 | $595.00 | Ricky Wright designations |
| 12/14/2015 | BGT | 106 | 265 | 3.4 | $901.00 | Review and index documents; e-mail and conference with Joseph B. Espo re: specific e-mails; conference with Joseph B. Espo and e-mail to David Ashman re: hard drive for Tim Elder |
| 12/14/2015 | JBE | 106 | 595 | 1 | $595.00 | Review Aaron transcript |
| 12/15/2015 | BGT | 106 | 265 | 2.5 | $662.50 | Continue to review and index documents; e-mail to Tim Elder with new spreadsheet |
| 12/15/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Review and comment on S. McPherson's comments on voir dire |
| 12/16/2015 | AE | 106 | 390 | 1.4 | $546.00 | Conference call with Joseph B. Espo, Daniel F. Goldstein, Tim Elder, Barbara G. Thompkinson, and Susan McPherson re: mock trial prep |
| 12/16/2015 | AE | 106 | 390 | 4.1 | $1,599.00 | Researching additions to motions in limine |
| 12/16/2015 | BGT | 106 | 265 | 3.2 | $848.00 | Reviewing and index documents; conference call with attorneys and McPherson; work on exhibit list |
| 12/16/2015 | DFG | 106 | 625 | 1.4 | $875.00 | Telephone call with jury consultant |
| 12/16/2015 | JBE | 106 | 595 | 1.4 | $833.00 | Conference with S. McPherson and lawyers re: mock trial |
| 12/16/2015 | JBE | 106 | 595 | 1.2 | $714.00 | Edit voir dire |
| 12/17/2015 | AE | 106 | 390 | 1.5 | $585.00 | Research re: admissibility of undisclosed expert testimony |
| 12/17/2015 | BGT | 106 | 265 | 4.8 | $1,272.00 | Work on assembling trial exhibit list and exhibits; e-mail and conference with Joseph B. Espo re: same; call with Tim Elder re: same |
| 12/17/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Review S. McPherson edits to Reyazuddin voir dire |
| 12/17/2015 | JBE | 106 | 595 | 0.6 | $357.00 | Edit voir dire |
| 12/17/2015 | JBE | 106 | 595 | 1.5 | $892.50 | Deposition designations for Street, Hessler & Aaron |
| 12/17/2015 | JBE | 106 | 595 | 0.8 | $476.00 | Remaining deposition cites |
| 12/17/2015 | JBE | 106 | 595 | 1.2 | $714.00 | Review documents for witness list - Street documents |
| 12/17/2015 | JBE | 106 | 595 | 1 | $595.00 | Check documents sent to Temeko Richardson |
| 12/17/2015 | JBE | 106 | 595 | 1.7 | $1,011.50 | Review Ricky Wright document index; t/c with P. Kane re: delay in pretrial order |
| 12/18/2015 | AE | 106 | 390 | 0.2 | $78.00 | Conference with Joe Espo re: Park/Opus testimony/documents |
| 12/18/2015 | AE | 106 | 390 | 2.5 | $975.00 | Research re: preclusion of unidentified expert opinion testimony |
| 12/18/2015 | AE | 106 | 390 | 0.7 | $273.00 | E-mailing Joe Espo and Dan Goldstein re: Park/Opus |
| 12/18/2015 | BGT | 106 | 265 | 0.3 | $79.50 | Conference with Daniel F. Goldstein re: trial prep folders for witnesses; review voir dire; conferences with Joseph B. Espo re: pretrial memo, exhibits and deposition designations |
| 12/18/2015 | JBE | 106 | 595 | 2.3 | $1,368.50 | Review documents for PTO; conference with Al re: John Park |
| 12/19/2015 | AE | 106 | 390 | 0.6 | $234.00 | Reviewing Heissner deposition |
| 12/19/2015 | AE | 106 | 390 | 0.1 | $39.00 | E-mailing Tim Elder, Joe Espo, and Dan Goldstein re: internet access at courthouse |
| 12/19/2015 | DFG | 106 | 625 | 1.6 | $1,000.00 | Review T. Richardson deposition |
| 12/19/2015 | DFG | 106 | 625 | 1.2 | $750.00 | Review Wallack deposition |
| 12/19/2015 | DFG | 106 | 625 | 0.4 | $250.00 | Review Park deposition and exhibits and telephone call with Joseph B. Espo |

Reyazuddin v. Montgomery County
Fine through July Trial
By Billing Code
Baltimore Rates
Page 40 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 12/19/2015 | DFG | 106 | 625 | 0.3 | $187.50 | Review Heissner deposition |
| 12/19/2015 | JBE | 106 | 595 | 5.8 | $3,451.00 | Review rest of documents on my list for exhibit list; final edit on voir dire |
| 12/20/2015 | BGT | 106 | 265 | 3 | $795.00 | Work on assembling exhibit list and exhibits |
| 12/20/2015 | JBE | 106 | 595 | 1.8 | $1,071.00 | Review last documents for pretrial order |
| 12/20/2015 | JBE | 106 | 595 | 0.7 | $416.50 | Meet with Barb, t/c with Yasmin, e-mail everyone about call with Yasmin, review documents |
| 12/21/2015 | AE | 106 | 390 | 0.3 | $117.00 | Reviewing PTO draft and e-mails |
| 12/21/2015 | AE | 106 | 390 | 0.3 | $117.00 | Reviewing draft pretrial summary |
| 12/21/2015 | BGT | 106 | 265 | 8.6 | $2,279.00 | Work on exhibit list and assembling trial exhibits; review Tim Elder's deposition designations and e-mail and call with Tim re: same; conference with Daniel F. Goldstein  and Joseph B. Espo re: trial preparation; various e-mails with attorneys re: exhibit list, exhibits, deposition designations and pretrial statement |
| 12/21/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Review proposed stipulations for PTO |
| 12/21/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Review changes to pretrial statement and discuss with Joseph B. Espo |
| 12/21/2015 | DFG | 106 | 625 | 0.3 | $187.50 | Confer with Joseph B. Espo and B. Thompkinson re: issues in pretrial order |
| 12/21/2015 | DFG | 106 | 625 | 0.1 | $62.50 | E-mails to Barbara G. Thompkinson re: inclusion/exclusion of certain exhibits from PTO |
| 12/21/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Review exhibit list for PTO |
| 12/21/2015 | JBE | 106 | 595 | 1.5 | $892.50 | Edit Motion in Limine on new accommodation costs and to exclude Ulrich |
| 12/21/2015 | JBE | 106 | 595 | 1.3 | $773.50 | Work on pretrial order, stipulations, witnesses |
| 12/21/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Work on stipulations, call REDACTED |
| 12/21/2015 | JBE | 106 | 595 | 1.5 | $892.50 | Check exhibit list |
| 12/21/2015 | JBE | 106 | 595 | 0.6 | $357.00 | Finish reviewing exhibit list |
| 12/21/2015 | JBE | 106 | 595 | 0.7 | $416.50 | Review deposition designations for Hamm and Calderone |
| 12/22/2015 | BGT | 106 | 265 | 5.5 | $1,457.50 | Finalization of exhibits and exhibit list, deposition designations and pretrial statement; conferences with Daniel F. Goldstein and Joseph B. Espo re: same; e-mails and call with Tim Elder re: same |
| 12/22/2015 | DFG | 106 | 625 | 0.4 | $250.00 | Telephone call with T. Elder & Joseph B. Espo re: exhibits for Yasmin |
| 12/22/2015 | DFG | 106 | 625 | 0.2 | $125.00 | Conference with Joseph B. Espo re: borderline exhibits |
| 12/22/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Conference with Barbara G. Thompkinson re: Wallack deposition designation questions |
| 12/22/2015 | JBE | 106 | 595 | 1.7 | $1,011.50 | Conference with Dan and Barb; review of more exhibits |
| 12/23/2015 | BGT | 106 | 265 | 2 | $530.00 | Work on timeline; e-mail to team with same |
| 12/27/2015 | DFG | 106 | 625 | 3.2 | $2,000.00 | Prepping for Ulrich |
| 12/28/2015 | AE | 106 | 390 | 0.6 | $234.00 | Reviewing edited Motion in Limine and draft cross examination of Brad Ulrich |
| 12/28/2015 | AE | 106 | 390 | 0.6 | $234.00 | Drafting Motion in Limine re: testimony without basis |
| 12/28/2015 | DFG | 106 | 625 | 5.5 | $3,437.50 | Complete preparation for challenging Ulrich's methods, data and qualifications |
| 12/28/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Telephone call with Tim and Dan re: mock trial and County's demonstrative evidence |
| 12/28/2015 | JBE | 106 | 595 | 1.6 | $952.00 | Motion in Limine re: NFB funding |
| 12/28/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Review Ulrich and Heissner history re: changes in deposition and report |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 183 of 259
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 41 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 12/29/2015 | AE | 106 | 390 | 1.6 | $624.00 | Drafting Motion in Limine re: testimony without basis |
| 12/29/2015 | BGT | 106 | 265 | 0.2 | $53.00 | Conferences with Joseph B. Espo re: status hearing and timeline |
| 12/29/2015 | BGT | 106 | 265 | 0.5 | $132.50 | Work on timeline |
| 12/29/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Edit Motion in Limine re: NFB funding |
| 12/29/2015 | DFG | 106 | 625 | 0.3 | $187.50 | Review and edit timeline exhibit |
| 12/29/2015 | DFG | 106 | 625 | 1 | $625.00 | Discuss with Joseph B. Espo Judge Chasanow's view on what costs are relevant, edit Motion in Limine on costs, and review e-mails from co-counsel re: hearing and next steps |
| 12/29/2015 | JBE | 106 | 595 | 0.7 | $416.50 | Listen to County's demonstrative evidence |
| 12/29/2015 | JBE | 106 | 595 | 1.5 | $892.50 | Letter to P. Kane re: withdrawn exhibit; edit timeline; e-mail to co-counsel re: events at status conference; review exhibits; e-mail & telephone call to Temeko re: possible Daubert hearing dates |
| 12/30/2015 | BGT | 106 | 265 | 1.9 | $503.50 | Work on timeline; e-mails with counsel re: same and conference with Joseph B. Espo re: same; e-mail with Renee Ewing re: hearing transcript |
| 12/30/2015 | BGT | 106 | 265 | 0.6 | $159.00 | Edit timeline and e-mail re: same; letter to court reporter; e-mails from Daniel F. Goldstein with to dos |
| 12/30/2015 | BGT | 106 | 265 | 1.9 | $503.50 | Finalize timeline; e-mails re: same; conference with Joseph B. Espo and Elizabeth Suero re: video taping of REDACTED |
| 12/30/2015 | JBE | 106 | 595 | 1 | $595.00 | Begin Temeko's deposition |
| 12/30/2015 | JBE | 106 | 595 | 0.4 | $238.00 | Finish Temeko's deposition |
| 12/30/2015 | JBE | 106 | 595 | 0.6 | $357.00 | Edit Motion in Limine re: bad stuff can happen |
| 12/30/2015 | JBE | 106 | 595 | 2.1 | $1,249.50 | Check timeline; read continue reading Temeko's report |
| 12/30/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Take a quick look at pretrial information sent by Defendant |
| 12/31/2015 | BGT | 106 | 265 | 0.5 | $132.50 | Assemble potential trial exhibits |
| 12/31/2015 | DFG | 106 | 625 | 0.1 | $62.50 | Joseph B. Espo re: P. Kane's pretrial statement |
| 12/31/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Review County's proposed jury instructions |
| 12/31/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Review documents from County's exhibit list; review County's jury instructions |
| 01/01/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Review Montgomery County business necessity instruction |
| 01/01/2016 | DFG | 106 | 625 | 0.2 | $125.00 | Edits to speculation re: Motion in Limine |
| 01/01/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Review Defendant's verdict sheet |
| 01/01/2016 | DFG | 106 | 625 | 0.3 | $187.50 | Review Marriott Motion to Strike in connection with Motion in Limine on Ulrich |
| 01/02/2016 | DFG | 106 | 625 | 1 | $625.00 | Edit expert MIL |
| 01/02/2016 | JBE | 106 | 595 | 2.5 | $1,487.50 | Review and research business necessity instruction and proposed county exhibits |
| 01/02/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Edit Pretrial Statement |
| 01/02/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Motion in Limine  re: settlement discussions |
| 01/04/2016 | AE | 106 | 390 | 0.3 | $117.00 | Conference with Joseph B. Espo re: Heissner motion in limine |
| 01/04/2016 | AE | 106 | 390 | 1.3 | $507.00 | Conference call with Daniel F. Goldstein, Joseph B. Espo, Barbara G. Thompkinson, and opposing counsel |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 42 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/04/2016 | AE | 106 | 390 | 0.8 | $312.00 | Researching Heissner Motion in Limine |
| 01/04/2016 | AE | 106 | 390 | 1.9 | $741.00 | Researching and e-mailing Daniel F. Goldstein re: limiting Heissner testimony |
| 01/04/2016 | BGT | 106 | 265 | 0.4 | $106.00 | Meet with Daniel F. Goldstein and Joseph B. Espo re: trial work |
| 01/04/2016 | BGT | 106 | 265 | 4.2 | $1,113.00 | Conferences with Joseph B. Espo re: pretrial filings; review and edit motions in limine and assemble exhibits for same; conference call with Patty Kane and our team re: voir dire and jury instructions (1.3); e-mail with Susan McPherson |
| 01/04/2016 | BGT | 106 | 265 | 0.6 | $159.00 | Review and edit proposed voir dire and e-mail to Joseph B. Espo re: same |
| 01/04/2016 | BGT | 106 | 265 | 1.2 | $318.00 | Continue to review and edit motions in limine and assemble exhibits |
| 01/04/2016 | DFG | 106 | 625 | 0.4 | $250.00 | Meeting with Joseph B. Espo and Barbara G. Thompkinson re: division of labor re: voir dire, jury instructions, motions in limine and pretrial orders |
| 01/04/2016 | DFG | 106 | 625 | 0.5 | $312.50 | Revise Wallack deposition designations in light of Judge Chasanow's ruling re: relevant dates |
| 01/04/2016 | DFG | 106 | 625 | 0.3 | $187.50 | Review Defendant's voir dire and Joseph B. Espo's addition to the pretrial order |
| 01/04/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Compare Plaintiff and Defendant verdict sheets |
| 01/04/2016 | DFG | 106 | 625 | 0.9 | $562.50 | Review Reyazuddin's deposition |
| 01/04/2016 | DFG | 106 | 625 | 0.2 | $125.00 | Review client prep document |
| 01/04/2016 | DFG | 106 | 625 | 1.3 | $812.50 | Conference with P. Kane, Joseph B. Espo, Barbara G. Thompkinson and Albert Elia re: pretrial statement, voir dire and jury instructions |
| 01/04/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Motion in Limine on demonstrative evidence |
| 01/04/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Motion in Limine re: demonstratives |
| 01/04/2016 | JBE | 106 | 595 | 2.4 | $1,428.00 | Prepare for meeting with Dan and Barb by reviewing documents for pretrial order |
| 01/04/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Meet with Dan and Barb to get pretrial order work assigned and in process |
| 01/04/2016 | JBE | 106 | 595 | 1.3 | $773.50 | Telephone call with Daniel F. Goldstein, Albert Elia, Barbara G. Thompkinson and defense counsel re: PTO |
| 01/04/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Work on voir dire; telephone call with S. McPherson |
| 01/05/2016 | AE | 106 | 390 | 0.2 | $78.00 | Conference with Tim Elder re: REDACTED |
| 01/05/2016 | AE | 106 | 390 | 6.3 | $2,457.00 | Researching and drafting Motion in Limine to limit Heissner testimony |
| 01/05/2016 | BGT | 106 | 265 | 4 | $1,060.00 | Review and final edits to motions in limine; final assembly of exhibits for same; conferences with Joseph B. Espo re: voir dire; edits to voir dire; edits to joint pretrial order; other misc. pretrial work |
| 01/05/2016 | BGT | 106 | 265 | 0.8 | $212.00 | Review and Motion in Limine re: County's demonstrative exhibits; draft proposed order on the motions in limine |
| 01/05/2016 | DFG | 106 | 625 | 1.3 | $812.50 | Review Wallack and Wright counter-designations for objections |
| 01/05/2016 | DFG | 106 | 625 | 2.3 | $1,437.50 | Yasmin prep |
| 01/05/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Review draft MIL re: demonstrative evidence |
| 01/05/2016 | DFG | 106 | 625 | 1.5 | $937.50 | Further Yasmin prep |
| 01/05/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Discuss REDACT with Yasmin |
| 01/05/2016 | JBE | 106 | 595 | 2.4 | $1,428.00 | Motion in Limine re: demonstratives; draft statement for mock trial |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 43 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/05/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Objections to County's deposition designations |
| 01/05/2016 | JBE | 106 | 595 | 1 | $595.00 | Deposition designations, jury instructions |
| 01/05/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Meet with Yasmin, Tim & Dan, REDACT |
| 01/05/2016 | JBE | 106 | 595 | 2 | $1,190.00 | Finish deposition objections; check orders on motions in limine; talk with Tim about juror list availability |
| 01/06/2016 | AE | 106 | 390 | 1.7 | $663.00 | Drafting Motion in Limine to limit Heissner testimony |
| 01/06/2016 | AE | 106 | 390 | 0.1 | $39.00 | Reviewing edited Heissner Motion in Limine |
| 01/06/2016 | BGT | 106 | 265 | 7.3 | $1,934.50 | Add objections to County's Wallack designations and insert all objections into pretrial statement; edit to Exhibit List; conference with Joseph B. Espo re: motions in limine and proposed orders; review and edit proposed joint jury instructions and Plaintiff's proposed jury instructions; review and edit both parties' verdict sheets; e-mail with Elizabeth Suero re: exhibits for motions in limine; review and edit voir dire; review and edit joint pretrial statement; review and edit exhibits |
| 01/06/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Corrections to objections to Wallack counter-designations |
| 01/06/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Edit Heissner Motion in Limine |
| 01/06/2016 | JBE | 106 | 595 | 1.2 | $714.00 | Proof motions in limine, exhibit list and Plaintiff's additional voir dire |
| 01/06/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Talk with Patty Kane re: pretrial filings |
| 01/06/2016 | JBE | 106 | 595 | 1.4 | $833.00 | Additional jury instructions (re: intent & damages); edit Heissner motion, review modifications to pretrial statement; discuss verdict sheet with Barb |
| 01/06/2016 | JBE | 106 | 595 | 1.8 | $1,071.00 | Revise jury instructions; revise verdict sheet, letter to Judge re: Temeko's availability, proof Heissner Motion in Limine |
| 01/06/2016 | JBE | 106 | 595 | 0.6 | $357.00 | Heissner motion |
| 01/07/2016 | BGT | 106 | 265 | 2 | $530.00 | Finish assembling trial exhibits; various e-mails re: tech set up for mock trial |
| 01/07/2016 | DFG | 106 | 625 | 0.4 | $250.00 | E-mails to REDACTED re: Ulrich cross |
| 01/07/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Review MIL; send to Temeko |
| 01/07/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Get material for S. McPherson, e-mail to her |
| 01/07/2016 | JBE | 106 | 595 | 1.1 | $654.50 | Work on statement for mock trial |
| 01/08/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Redact trial exhibit; edits to timeline for mock trial |
| 01/08/2016 | DFG | 106 | 625 | 0.9 | $562.50 | Prep for mock trial |
| 01/08/2016 | DFG | 106 | 625 | 3 | $1,875.00 | Mock trial prep |
| 01/08/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Discussion with Yasmin re: REDACTED |
| 01/08/2016 | JBE | 106 | 595 | 1.3 | $773.50 | Taping REDACTED direct and cross-examinations |
| 01/09/2016 | DFG | 106 | 625 | 9.5 | $5,937.50 | Mock trial |
| 01/09/2016 | DFG | 106 | 625 | 2 | $1,250.00 | Travel to/from mock trial |
| 01/09/2016 | JBE | 106 | 595 | 1 | $595.00 | Travel to mock trial with Tim and Barb |
| 01/09/2016 | JBE | 106 | 595 | 9.5 | $5,652.50 | Mock trial presentation, observation and discussion with trial team Leslie Ellis and Susa McPherson |

Reyazuddin v. Montgomery County

Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 186 of 259
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 44 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/10/2016 | DFG | 106 | 625 | 1.6 | $1,000.00 | Review defense exhibits for pretrial |
| 01/10/2016 | DFG | 106 | 625 | 0.4 | $250.00 | Prep for Temeko Richardson |
| 01/10/2016 | JBE | 106 | 595 | 1 | $595.00 | Review county exhibits for objections at pretrial conference; e-mails with S. McPherson re: seating charts and verdict sheets |
| 01/10/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Read new expert exclusion case from Dan |
| 01/10/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Read transcript of status hearing |
| 01/11/2016 | BGT | 106 | 265 | 1.2 | $318.00 | Draft trial subpoenas; review and edit letters to witnesses; call with Butch's office; arrange for payment of witnesses; e-mail with McGinnes at Eureka facts re: DropBox folder |
| 01/11/2016 | BGT | 106 | 265 | 0.1 | $26.50 | Call with Marguerite McGinnes re: audio and video files |
| 01/11/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Review notes from mock trial; e-mail to Susan Macpherson re: same |
| 01/11/2016 | BGT | 106 | 265 | 0.4 | $106.00 | Call with Kirk at Washington Pre-Trial Services; conference with Joseph B. Espo re: service on Wright and Park; assemble subpoenas for service and letter to process server |
| 01/11/2016 | BGT | 106 | 265 | 0.6 | $159.00 | Calls with Eureka Facts re: audio files; download and upload same; call with Al Elia re: same; call with Joseph B. Espo re: local rules; e-mail link to DropBox to team |
| 01/11/2016 | DFG | 106 | 625 | 5.5 | $3,437.50 | Prep T. Richardson |
| 01/11/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Meet with Dan and Temeko Richardson |
| 01/11/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Draft letter to go with subpoena |
| 01/11/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Read e-mail hearsay cases |
| 01/12/2016 | BGT | 106 | 265 | 0.6 | $159.00 | Draft trial subpoenas; e-mail and conference with Joseph B. Espo re: same |
| 01/12/2016 | DFG | 106 | 625 | 0.2 | $125.00 | Meet with Joseph B. Espo re: dividing tasks from yesterday's pretrial conference |
| 01/12/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Download audio from one discussion group |
| 01/12/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Meeting with Daniel F. Goldstein re: next steps in trial preparation |
| 01/12/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Look at County's document objections |
| 01/13/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Review Rhodes case |
| 01/13/2016 | JBE | 106 | 595 | 0.9 | $535.50 | Read mock trial information from Susan |
| 01/13/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Westlaw search of "ultimate issue" objection to Ricky Wright testimony |
| 01/13/2016 | JBE | 106 | 595 | 1 | $595.00 | Work on P. Kane's objections to our exhibits |
| 01/15/2016 | AE | 106 | 390 | 0.2 | $78.00 | Reviewing draft opposition to Motion in Limine on section 504 & 507 |
| 01/15/2016 | AE | 106 | 390 | 2.6 | $1,014.00 | Researching opposition to Motion in Limine re: Temeko Richardson |
| 01/15/2016 | JBE | 106 | 595 | 0.5 | $297.50 | E-mail Patty re: deposition designations; check Hesler deposition |
| 01/15/2016 | JBE | 106 | 595 | 1.3 | $773.50 | Opposition to Motion in Limine re: obligation to consider accessible technology |
| 01/15/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Review 4th Circuit cases on mandate rule |
| 01/15/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Review Defendant's designations in Wallack and review Aaron deposition for designations and Defendant's designations and objections |
| 01/15/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Look for undue hardship caselaw to provide to Judge as requested at pretrial conference |
| 01/16/2016 | AE | 106 | 390 | 0.2 | $78.00 | Reviewing and e-mailing re: opposing MIL - bifurcation |
| 01/16/2016 | AE | 106 | 390 | 0.4 | $156.00 | Researching opposition to MIL - Richardson |

Reyazuddin v. Montgomery County
Time Through July Trial
By Billing Code
Baltimore Rates
Page 45 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 01/16/2016 | BGT | 106 | 265 | 5 | $1,325.00 | Work on copy of designations, objections and counter objections for Judge |
| 01/16/2016 | DFG | 106 | 625 | 0.2 | $125.00 | Edit opposition to bifurcation motion |
| 01/16/2016 | JBE | 106 | 595 | 2.2 | $1,309.00 | Respond to Motion to Bifurcate |
| 01/16/2016 | JBE | 106 | 595 | 1.2 | $714.00 | Research and draft Opposition to Motion to Bifurcate |
| 01/16/2016 | JBE | 106 | 595 | 2 | $1,190.00 | Review remaining depositions for mark-up |
| 01/16/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Review pretrial conference notes; e-mail everyone else about what needs to be done |
| 01/17/2016 | AE | 106 | 390 | 4.1 | $1,599.00 | Drafting opposition to MIL - Richardson |
| 01/17/2016 | JBE | 106 | 595 | 0.6 | $357.00 | Respond to Patty Kane e-mails re: witnesses and trial; review who we have deposition designations for |
| 01/17/2016 | JBE | 106 | 595 | 1.7 | $1,011.50 | Research consideration of potential future beneficiaries of Yasmin's reasonable accommodation |
| 01/18/2016 | AE | 106 | 390 | 0.9 | $351.00 | Editing draft opposition to motion to preclude Richardson |
| 01/18/2016 | AE | 106 | 390 | 0.6 | $234.00 | Reviewing Daniel F. Goldstein edits and e-mailing team re: opposition to motion to preclude Richardson |
| 01/18/2016 | DFG | 106 | 625 | 0.2 | $125.00 | Edit opposition to Montgomery County's Motion in Limine re: testimony of Temeko Richardson |
| 01/18/2016 | DFG | 106 | 625 | 0.1 | $62.50 | E-mails from/to A. Elia re: opposition to T. Richardson Motion in Limine |
| 01/18/2016 | DFG | 106 | 625 | 0.3 | $187.50 | Edit opposition to MIL on 508 and ex-ante |
| 01/19/2016 | AE | 106 | 390 | 3.8 | $1,482.00 | Researching and drafting edits to opposition to motion - Richardson |
| 01/19/2016 | AE | 106 | 390 | 0.5 | $195.00 | Meeting with Daniel F. Goldstein, Joseph B. Espo, and Barbara G. Thompkinson re: motion oppositions, exhibits, assignments, etc. |
| 01/19/2016 | BGT | 106 | 265 | 6.5 | $1,722.50 | Work on exhibit lists, witness lists, deposition excerpts; meeting with team re: trial prep and other trial prep matters |
| 01/19/2016 | DFG | 106 | 625 | 0.5 | $312.50 | Meet with B. Thompkinson, Joseph B. Espo, A, Elia re: trial prep tasks and status |
| 01/19/2016 | DFG | 106 | 625 | 0.3 | $187.50 | Revise additional voir dire in light of Judge Chasanow's comments at pretrial conference |
| 01/19/2016 | DFG | 106 | 625 | 0.1 | $62.50 | E-mail to T. Richardson re: status of Daubert challenge to her and scheduling of further witness prep |
| 01/19/2016 | DFG | 106 | 625 | 0.1 | $62.50 | E-mail to P. Kane with edited agreed voir dire question 21 to include a definition of blindness |
| 01/19/2016 | JBE | 106 | 595 | 0.1 | $59.50 | Edit opposition memo's on motion to bifurcate and sections 504 and 507 |
| 01/19/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Deposition designations issues |
| 01/19/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Conference with Daniel F. Goldstein, Albert Elia and BGT re: list of trial assignments |
| 01/19/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Review two cases re: benefits to others for undue hardship analysis |
| 01/19/2016 | JBE | 106 | 595 | 1 | $595.00 | Look at County 311 website for maps Yasmin would use at work |
| 01/19/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Review revised voir dire |
| 01/19/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Pair witnesses with lawyers |
| 01/19/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Review County's latest designation changes |
| 01/20/2016 | AE | 106 | 390 | 2.6 | $1,014.00 | Editing and reviewing draft opposition to MIL - Richardson |

Reyazuddin v. Montgomery County
Time Through Jury Trial
By Billing Code
Baltimore Rates
Page 46 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 01/20/2016 | BGT | 106 | 265 | 2.8 | $742.00 | Finalize trial subpoenas; finalize deposition excerpt marked transcripts for Judge; call and e-mail with Leslie Ellis re: transcript from mock trial Reyazuddin testimony; arrange for payment of witnesses; conferences with Joseph B. Espo re: various; e-mail with process server re: service on Park |
| 01/20/2016 | BGT | 106 | 265 | 1.7 | $450.50 | Draft Line supplementing fact witness and deposition excerpts; draft supplemental fact witness list and deposition excerpt list; review letter to opposing counsel; edit trial |
| 01/20/2016 | BGT | 106 | 265 | 2 | $530.00 | Review and edit oppositions to motions in limine and proposed orders; finalize line filing supplemental witness list, deposition testimony and objections to same |
| 01/20/2016 | DFG | 106 | 625 | 0.2 | $125.00 | Edits to opposition to MIL re: T. Richardson |
| 01/20/2016 | DFG | 106 | 625 | 0.2 | $125.00 | One more round of edits to Opposition to Richardson MIL |
| 01/20/2016 | DFG | 106 | 625 | 2 | $1,250.00 | Prepare objections to Defendant's Second Amended Trial Exhibit List |
| 01/20/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Review exhibits |
| 01/20/2016 | JBE | 106 | 595 | 0.9 | $535.50 | Continue review of Plaintiff's proposed exhibits |
| 01/20/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Final fixes to Calderone deposition designations |
| 01/20/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Review Defendant's exhibits |
| 01/20/2016 | JBE | 106 | 595 | 0.1 | $59.50 | Review line and amendment to PTO |
| 01/20/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Check supplement to pretrial order, ok for filing |
| 01/21/2016 | AE | 106 | 390 | 0.5 | $195.00 | Reviewing e-mails and oppositions to motions |
| 01/21/2016 | BGT | 106 | 265 | 0.1 | $26.50 | Review proposed order |
| 01/21/2016 | BGT | 106 | 265 | 0.2 | $53.00 | Assemble exhibit to opposition to MIL re: Richardson; edit opposition |
| 01/21/2016 | BGT | 106 | 265 | 1.8 | $477.00 | Review oppositions to motions in limine and proposed orders and make final edits; review and edit objections to Defendants' exhibit list; draft proposed order |
| 01/21/2016 | BGT | 106 | 265 | 0.5 | $132.50 | Review and edit MIL re: other blind employees; conference with Joseph B. Espo re: filing of all oppositions and objections; final review of all filings |
| 01/21/2016 | BGT | 106 | 265 | 0.6 | $159.00 | Review and edits to additional voir dire; conferences with Joseph B. Espo and e-file same |
| 01/21/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Review edits to opposition to MIL re: other blind employees |
| 01/21/2016 | DFG | 106 | 625 | 0.2 | $125.00 | E-mails with T. Elder re: REDACTED |
| 01/21/2016 | DFG | 106 | 625 | 0.2 | $125.00 | Review edits to objections to Defendant's trial exhibits |
| 01/21/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Read and start editing Tim's memo re: other blind employees |
| 01/21/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Watch video of Yasmin REDACTED |
| 01/21/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Draft letter re: supplemental legal authority |
| 01/21/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Fix voir dire for filing |
| 01/22/2016 | AE | 106 | 390 | 9 | $3,510.00 | Researching and drafting reply - demonstrative exhibits |
| 01/22/2016 | BGT | 106 | 265 | 0.4 | $106.00 | Review and edit letters to Judge Chasanow; double check prior filings re: use of color |
| 01/22/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Draft return of service |
| 01/22/2016 | DFG | 106 | 625 | 0.2 | $125.00 | Conference with Joseph B. Espo re: contents of trial notebook and e-mail to A. Elia with guidance on the reply re: demonstrative exhibits |

Reyazuddin v. Montgomery County
Time through July Trial
By Billing Code
Baltimore Rates
Page 47 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/22/2016 | JBE | 106 | 595 | 1 | $595.00 | Discussion with Daniel F. Goldstein re: which memos to file a reply on; letter to Judge Chasanow telling her won't file reply on speculative testimony; proof letter with supplemental authority |
| 01/23/2016 | AE | 106 | 390 | 0.9 | $351.00 | Editing reply to opposition - demonstrative exhibits |
| 01/23/2016 | JBE | 106 | 595 | 2 | $1,190.00 | Work on Ricky Wright examination |
| 01/23/2016 | JBE | 106 | 595 | 1.6 | $952.00 | Prepare J. Long examination |
| 01/24/2016 | AE | 106 | 390 | 1.7 | $663.00 | Reviewing, editing, and e-mailing reply re: demonstrative exhibits |
| 01/24/2016 | DFG | 106 | 625 | 0.4 | $250.00 | Edits to reply on demonstrative exhibits |
| 01/24/2016 | DFG | 106 | 625 | 0.7 | $437.50 | Draft Heissner MIL reply |
| 01/24/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Edit demonstratives reply |
| 01/24/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Additional editing of demonstratives reply |
| 01/24/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Final edit of demonstratives reply, read Heissner reply |
| 01/25/2016 | DFG | 106 | 625 | 0.2 | $125.00 | Final edits to MIL reply on demonstratives |
| 01/25/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Prepare exhibits for e-filing |
| 01/25/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Proof motions for e-filing |
| 01/25/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Start on opening |
| 01/26/2016 | AE | 106 | 390 | 0.4 | $156.00 | E-mailing re: equipment testing, client meetings, exhibits |
| 01/27/2016 | AE | 106 | 390 | 0.2 | $78.00 | Conference with Barbara G. Thompkinson re: documents for client |
| 01/27/2016 | BGT | 106 | 265 | 1 | $265.00 | Attempt to call court re: use of technology during trial; conference with Al Elia re: documents for Tim Elder; assemble exhibits and other documents for trial preparation |
| 01/27/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Assemble deposition clips to be made; conference with Joseph B. Espo re: same; e-mail to InData with same |
| 01/27/2016 | BGT | 106 | 265 | 0.2 | $53.00 | Call and e-mail with InData re: deposition clips; conference with Joseph B. Espo re: same |
| 01/27/2016 | DFG | 106 | 625 | 0.3 | $187.50 | Review Defendant's replies to MILs, its motion for reconsideration and its reply re: bifurcation |
| 01/27/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Review replies on Montgomery County's motions in limine; review motion to reconsider Motion in Limine re: testimony about other call centers |
| 01/27/2016 | JBE | 106 | 595 | 1.1 | $654.50 | Telephone call with Susan McPherson about opening |
| 01/27/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Opening statement |
| 01/27/2016 | JBE | 106 | 595 | 0.1 | $59.50 | Begin figuring who will introduce which exhibits |
| 01/28/2016 | BGT | 106 | 265 | 0.1 | $26.50 | Download video clips |
| 01/28/2016 | JBE | 106 | 595 | 2.1 | $1,249.50 | Work on opening statement |
| 01/28/2016 | JBE | 106 | 595 | 0.1 | $59.50 | Opening statement |
| 01/28/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Opening |
| 01/28/2016 | JBE | 106 | 595 | 1.2 | $714.00 | Read Yasmin's deposition for opening material |
| 01/28/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Continue reading Hamm for opening statement material |

Reyazuddin v. Montgomery County
Time through July Trial
By Billing Code
Baltimore Rates
Page 48 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/29/2016 | BGT | 106 | 265 | 4 | $1,060.00 | Gather documents and videos for testing at courthouse; to and from Greenbelt Courthouse; meet with courthouse tech experts to test laptops, internet, document camera and playing of videos; follow-up e-mail to court |
| 01/29/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Conference with Joseph B. Espo re: tasks still needed for trial; set up Yasmin's computer |
| 01/29/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Joseph B. Espo re: Street and Hamm re: service requests on the website |
| 01/29/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Review A. Elia e-mail re: technology test in courtroom and e-mail to T. Elder re: Yasmin prep |
| 01/29/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Opening statement |
| 01/29/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Insert Hamm information into opening statement |
| 01/29/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Work on opening statement |
| 01/29/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Work on opening |
| 01/29/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Opening statement |
| 01/30/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Review L. Ellis comments on REDACTED |
| 01/30/2016 | DFG | 106 | 625 | 5 | $3,125.00 | Prep REDACTED |
| 01/30/2016 | JBE | 106 | 595 | 3.3 | $1,963.50 | Mark up exhibit list to ID with which witness each will be introduced; review for redactions |
| 01/30/2016 | JBE | 106 | 595 | 0.6 | $357.00 | Finish exhibit review |
| 01/30/2016 | JBE | 106 | 595 | 2.1 | $1,249.50 | Prep with REDACTED, Tim and Dan |
| 01/31/2016 | JBE | 106 | 595 | 1.4 | $833.00 | Figure witness order; review Defendant's exhibits; review Ulrich pricing report |
| 01/31/2016 | JBE | 106 | 595 | 1.4 | $833.00 | Further exhibit review |
| 02/01/2016 | AE | 106 | 390 | 0.7 | $273.00 | Reviewing and e-mailing team re: CLB job offer e-mails and possible MIL |
| 02/01/2016 | AE | 106 | 390 | 0.3 | $117.00 | Conference with Joseph B. Espo re: transferring employee to outside employer as reasonable accommodation |
| 02/01/2016 | AE | 106 | 390 | 0.7 | $273.00 | Researching transfer to outside employer as reasonable accommodation |
| 02/01/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Load deposition video/clip files onto system |
| 02/01/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Edits to exhibit list; begin exhibit labels |
| 02/01/2016 | BGT | 106 | 265 | 1.3 | $344.50 | Work on exhibit list and exhibit tags; conference with Joseph B. Espo re: exhibits to be used |
| 02/01/2016 | JBE | 106 | 595 | 1 | $595.00 | Go through Defendant's objections to our exhibits |
| 02/02/2016 | AE | 106 | 390 | 2.4 | $936.00 | Meeting with Joseph B. Espo, Daniel F. Goldstein, and Barbara G. Thompkinson for part of the time re: witness order, exhibits, opening, and voir dire |
| 02/02/2016 | BGT | 106 | 265 | 0.2 | $53.00 | Assembly of exhibit tags and conference with Zharde re: same |
| 02/02/2016 | BGT | 106 | 265 | 2.7 | $715.00 | Work with trainer to get clips to play on Trial Director; review training (N/C); meeting with Joseph B. Espo and Daniel F. Goldstein re: finalizing exhibits to be used at trial; e-mail with InData re: clips needed; work on preparing videos/exhibits |
| 02/02/2016 | DFG | 106 | 625 | 0.5 | $312.50 | Review mock jury questionnaire and review revised voir dire from Defendant |
| 02/02/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Telephone call with T. Richardson re: scheduling |
| 02/02/2016 | DFG | 106 | 625 | 2.4 | $1,500.00 | Reviewing Plaintiffs' trial exhibits and Defendant's revised voir dire |
| 02/02/2016 | JBE | 106 | 595 | 1.4 | $833.00 | Columbia Lighthouse for the Blind research |
| 02/02/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Rework opening statement |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 49 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/02/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Check documents we produced; compare Tim's list of times REDACTED with previous discovery responses |
| 02/02/2016 | JBE | 106 | 595 | 2.4 | $1,428.00 | Meeting with Dan, Al and Barb (part of time) re: exhibits and voir dire |
| 02/03/2016 | AE | 106 | 390 | 0.8 | $312.00 | Revising and e-mailing re: jury instructions |
| 02/03/2016 | AE | 106 | 390 | 0.6 | $234.00 | Reviewing mock juror and Susan MacPherson comments |
| 02/03/2016 | BGT | 106 | 265 | 6.3 | $1,669.50 | Assembling exhibits, exhibit lists, and video |
| 02/03/2016 | DFG | 106 | 625 | 0.4 | $250.00 | Conference with Barbara G. Thompkinson and Joseph B. Espo re: Plaintiffs' exhibits |
| 02/03/2016 | DFG | 106 | 625 | 0.3 | $187.50 | Interview J. Rasmussen |
| 02/03/2016 | DFG | 106 | 625 | 0.3 | $187.50 | Interview of Sharon Maneki |
| 02/03/2016 | JBE | 106 | 595 | 2.1 | $1,249.50 | Work on opening |
| 02/03/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Edit opening statement |
| 02/03/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Finish exhibits with Dan and Barb |
| 02/03/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Jury instruction research |
| 02/03/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Talk with Daniel F. Goldstein about REDACTED as witness |
| 02/03/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Edit opening statement; review exhibits for opening |
| 02/04/2016 | DFG | 106 | 625 | 0.1 | $62.50 | T. Elder re: prepping REDACTED |
| 02/04/2016 | JBE | 106 | 595 | 1.2 | $714.00 | Practice opening statement; meet with Tim |
| 02/04/2016 | JBE | 106 | 595 | 1.7 | $1,011.50 | Call R. Wright; (.2) deliver opening to Barbara G. Thompkinson (.6); review Calderone, Hesler and Aaron testimony |
| 02/04/2016 | JBE | 106 | 595 | 1.3 | $773.50 | Edit opening statement |
| 02/04/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Research jury instructions |
| 02/05/2016 | AE | 106 | 390 | 0.1 | $39.00 | Conference with Joseph B. Espo re: trial prep work |
| 02/05/2016 | AE | 106 | 390 | 1.5 | $585.00 | Meeting with Joseph B. Espo, Barbara G. Thompkinson, Tim Elder, and Daniel F. Goldstein (part) re: opening statement |
| 02/05/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Review Calderone deposition transcript and make sure exhibits in testimony to be used are included in trial exhibits |
| 02/05/2016 | DFG | 106 | 625 | 0.5 | $312.50 | Work on Temeko's direct |
| 02/05/2016 | DFG | 106 | 625 | 1.5 | $937.50 | Listen to JBE's opening and critique |
| 02/05/2016 | DFG | 106 | 625 | 0.4 | $250.00 | Continue to prep for Temeko |
| 02/05/2016 | DFG | 106 | 625 | 1.5 | $937.50 | Prep of T. Richardson |
| 02/05/2016 | JBE | 106 | 595 | 1.3 | $773.50 | Prepare for opening; R. Wright e-mails |
| 02/05/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Check website, prep for opening |
| 02/05/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Give opening to Daniel F. Goldstein, Tim Elder, Albert Elia and Barbara G. Thompkinson; discussion afterwards |
| 02/05/2016 | JBE | 106 | 595 | 1.3 | $773.50 | Letter to Judge Chasanow re: voir dire; conference with Barbara G. Thompkinson re: exhibits and PACE |
| 02/05/2016 | JBE | 106 | 595 | 1 | $595.00 | Meet with Barb re: timeline |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 50 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/06/2016 | BGT | 106 | 265 | 9.5 | $2,517.50 | Assemble witness files; assemble plaintiff's exhibits notebooks; conferences with Joseph B. Espo and Daniel F. Goldstein re: trial prep matters; various other trial prep matters; work on videos/clips/deposition excerpts |
| 02/06/2016 | DFG | 106 | 625 | 5.5 | $3,437.50 | Prep client |
| 02/06/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Opposition to Motion to Reconsider ruling on Motion in Limine re: other call centers being accessible |
| 02/06/2016 | JBE | 106 | 595 | 1.1 | $654.50 | Review Judge's rulings on deposition testimony |
| 02/06/2016 | JBE | 106 | 595 | 2.5 | $1,487.50 | Wright direct; opening; monitor Yasmin prep |
| 02/06/2016 | JBE | 106 | 595 | 2.1 | $1,249.50 | Meet with Dan, Tim and Yasmin for testimony preparation |
| 02/06/2016 | JBE | 106 | 595 | 1.1 | $654.50 | Objections to new exhibits by Defendant.; pack and sort material for use at trial |
| 02/07/2016 | BGT | 106 | 265 | 9 | $2,385.00 | Review Court's ruling on excerpts; mark depositions with new excerpts; make video clips to be played at trial; finalize spreadsheet of Defendant's exhibits and Plaintiff's objections; finalize notebooks of Defendant's exhibits; various other trial prep matters; conferences with Joseph B. Espo re: pre-trial matters; draft e-mail to Patty Kane re: deposition excerpts |
| 02/07/2016 | DFG | 106 | 625 | 2.5 | $1,562.50 | Work in Richardson direct |
| 02/07/2016 | JBE | 106 | 595 | 2.2 | $1,309.00 | E-mail to Patty Kane, working on opening, review timeline |
| 02/07/2016 | JBE | 106 | 595 | 1.6 | $952.00 | Opening, send Hesler and Aaron depositions to Kane; get facts for federal financial assistance |
| 02/08/2016 | AE | 106 | 390 | 0.1 | $39.00 | Reviewing Susan MacPherson notes on jury selection |
| 02/08/2016 | BGT | 106 | 265 | 0.2 | $53.00 | Conferences with Judge Chasanow's chambers re: Yasmin visiting courtroom and conference call; e-mail to Joseph B. Espo, Daniel F. Goldstein, Albert Elia and Tim Elder re: same; calls with Tim Elder re: same |
| 02/08/2016 | BGT | 106 | 265 | 4.9 | $1,298.50 | Work on deposition clips and marking excerpts; e-mail to Joseph B. Espo with same; assemble new exhibits from defendant for notebook; update witness exhibit files; assemble items for trial |
| 02/08/2016 | BGT | 106 | 265 | 1 | $265.00 | Assemble final exhibits, materials and supplies for trial |
| 02/08/2016 | BGT | 106 | 265 | 1 | $265.00 | Work on video clips for trial |
| 02/08/2016 | DFG | 106 | 625 | 2 | $1,250.00 | Participate in prepping REDACTED |
| 02/08/2016 | DFG | 106 | 625 | 0.5 | $312.50 | Orient REDACTED to courtroom |
| 02/08/2016 | DFG | 106 | 625 | 0.6 | $375.00 | Review T. Richardson material |
| 02/08/2016 | DFG | 106 | 625 | 1 | $625.00 | Travel to Greenbelt |
| 02/08/2016 | JBE | 106 | 595 | 2.1 | $1,249.50 | Trial preparation, meet with Tim, review opening, review now omitted Calderone exhibits; emails with Judge's chambers re: scheduling |
| 02/08/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Forward Calderone deposition to P. Kane; review S. MacPherson's edits to opening |
| 02/08/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Review P. Kane's new exhibit list; telephone call to Columbia Lighthouse for the Blind |
| 02/08/2016 | JBE | 106 | 595 | 0.7 | $416.50 | Travel to Greenbelt |
| 02/08/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Telephone conference with all counsel and the judge |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 51 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/08/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Meet with Yasmin and other counsel |
| 02/08/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Prep for hearing on motions in limine |
| 02/09/2016 | BGT | 106 | 265 | 0.5 | $132.50 | Work on tech issues in courtroom in preparation for trial |
| 02/09/2016 | BGT | 106 | 265 | 1.8 | $477.00 | Listen to and team meeting re: opening statement |
| 02/09/2016 | BGT | 106 | 265 | 4 | $1,060.00 | Work on video clips for trial |
| 02/09/2016 | BGT | 106 | 265 | 1 | $265.00 | Listen to and meeting with Joseph B. Espo re: opening statement |
| 02/09/2016 | DFG | 106 | 625 | 0.4 | $250.00 | Prepare for motions hearing |
| 02/09/2016 | DFG | 106 | 625 | 1.8 | $1,125.00 | Work with Joe on opening |
| 02/09/2016 | DFG | 106 | 625 | 1.6 | $1,000.00 | Prepping T. Richardson |
| 02/09/2016 | DFG | 106 | 625 | 1.7 | $1,062.50 | Working opening with Joseph B. Espo |
| 02/09/2016 | JBE | 106 | 595 | 1 | $595.00 | Prep for hearing |
| 02/09/2016 | JBE | 106 | 595 | 3.5 | $2,082.50 | Work on opening, deliver opening |
| 02/09/2016 | JBE | 106 | 595 | 1.8 | $1,071.00 | Practice opening with Daniel F. Goldstein, Tim, Al and Barb |
| 02/10/2016 | BGT | 106 | 265 | 1 | $265.00 | Work on video clips |
| 02/11/2016 | JBE | 106 | 595 | 1 | $595.00 | Review Wright examination |
| 02/14/2016 | JBE | 106 | 595 | 1.6 | $952.00 | Review Hamm and Calderone depositions/testimony; check exhibits for witnesses may not call |
| 02/14/2016 | JBE | 106 | 595 | 2 | $1,190.00 | Wright and Long preparation for direct |
| 02/15/2016 | BGT | 106 | 265 | 0.5 | $132.50 | Call and meeting with trial team |
| 02/15/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Meeting with Joseph B. Espo re: various trial prep matters |
| 02/15/2016 | BGT | 106 | 265 | 1.5 | $397.50 | Assemble witness files and trial exhibits for Daniel F. Goldstein witnesses; re-assemble witness files and exhibits for next day of trial; e-mail from Joseph B. Espo re: call with  Patty Kane |
| 02/15/2016 | BGT | 106 | 265 | 3 | $795.00 | Redact exhibits; make video clips; update exhibit list |
| 02/15/2016 | DFG | 106 | 625 | 0.5 | $312.50 | Conference with Joseph B. Espo, B. Thompkinson and T. Elder |
| 02/15/2016 | DFG | 106 | 625 | 0.8 | $500.00 | Prep REDACTED |
| 02/15/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Consultation with Joseph B. Espo re: present sense impression and witnesses re: emotional distress |
| 02/15/2016 | DFG | 106 | 625 | 0.3 | $187.50 | Prep REDACTED |
| 02/15/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Begin preparation for Street cross-examination |
| 02/15/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Conference with Daniel F. Goldstein, Barbara G. Thompkinson and Tim Elder re: trial issues |
| 02/15/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Conference with Barbara G. Thompkinson re: trial issues |
| 02/15/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Telephone call with Patty Kane re: Beach, Street and Kenney |
| 02/15/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Prep for Wright and Hamm |
| 02/15/2016 | JBE | 106 | 595 | 0.4 | $238.00 | New Westlaw search re: jury instructions on undue hardship |
| 02/15/2016 | JBE | 106 | 595 | 0.9 | $535.50 | Rework jury instruction; continue research |
| 02/15/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Recheck Calderone Exhibit. 50 & send around replacement |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 52 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/16/2016 | BGT | 106 | 265 | 7.5 | $1,987.50 | Attending trial |
| 02/16/2016 | BGT | 106 | 265 | 1.5 | $397.50 | Work on trial prep matters |
| 02/16/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Telephone calls with REDACTED and REDACTED re: court delay |
| 02/16/2016 | DFG | 106 | 625 | 1 | $625.00 | Confer with co-counsel |
| 02/16/2016 | DFG | 106 | 625 | 0.4 | $250.00 | Review Uma docs |
| 02/16/2016 | JBE | 106 | 595 | 1 | $595.00 | Conference with Daniel F. Goldstein, Tim Elder, Al Elia and Barb Thompkinson |
| 02/16/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Review interrogatory answers, review exhibits for Uma examination |
| 02/17/2016 | AE | 106 | 390 | 1.4 | $546.00 | Editing and e-mailing re: draft jury instructions |
| 02/17/2016 | BGT | 106 | 265 | 3 | $795.00 | Various trial prep including meeting re: jury instructions; making video clips; locating exhibits |
| 02/17/2016 | DFG | 106 | 625 | 1.2 | $750.00 | Work on jury instructions |
| 02/17/2016 | DFG | 106 | 625 | 1.6 | $1,000.00 | Prep for witness cross-examination |
| 02/17/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Review Katherine Johnson deposition and exhibits |
| 02/17/2016 | JBE | 106 | 595 | 1 | $595.00 | Go over Judge's jury instructions |
| 02/17/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Prepare for Winborne |
| 02/17/2016 | JBE | 106 | 595 | 0.6 | $357.00 | Prepare for Street cross |
| 02/18/2016 | AE | 106 | 390 | 1 | $390.00 | Conference with Joseph B. Espo, Barbara G. Thompkinson, Daniel F. Goldstein, and Tim Elder re: jury instructions and Heissner cross-examination |
| 02/18/2016 | AE | 106 | 390 | 2.5 | $975.00 | Research re: 504/intent/damages/reasonable accommodations, and maintenance costs of software accessibility |
| 02/18/2016 | BGT | 106 | 265 | 2 | $530.00 | Various trial preparation:  meeting with counsel, assembling clips and exhibits, e-mail with counsel |
| 02/18/2016 | DFG | 106 | 625 | 2.5 | $1,562.50 | Work on Heissner cross-examination |
| 02/18/2016 | JBE | 106 | 595 | 0.6 | $357.00 | Meet with trial team for jury instructions and Heissner cross-examination |
| 02/18/2016 | JBE | 106 | 595 | 1.5 | $892.50 | Review e-mails for Heissner; work on jury instructions |
| 02/20/2016 | AE | 106 | 390 | 0.9 | $351.00 | Reviewing and e-mailing team re: jury instructions |
| 02/20/2016 | DFG | 106 | 625 | 8 | $5,000.00 | Work on closing |
| 02/20/2016 | JBE | 106 | 595 | 1.3 | $773.50 | Take care of notes and get information for Monday's cross-examination of Beach |
| 02/20/2016 | JBE | 106 | 595 | 1 | $595.00 | Subpoena Park, find process server, review verdict sheet |
| 02/21/2016 | AE | 106 | 390 | 2 | $780.00 | Meeting with Tim Elder, Daniel F. Goldstein, Joseph B. Espo, and Barbara G. Thompkinson (phone) re: Dan's closing |
| 02/21/2016 | BGT | 106 | 265 | 2.6 | $689.00 | Review and e-mail to Daniel F. Goldstein with documents; assemble full transcripts of clipped depositions; review trial lists from deputy; other trial prep |
| 02/21/2016 | DFG | 106 | 625 | 8 | $5,000.00 | Work on closing argument |
| 02/21/2016 | JBE | 106 | 595 | 1.1 | $654.50 | Research toolbar issue |
| 02/21/2016 | JBE | 106 | 595 | 0.8 | $476.00 | Read Park deposition |
| 02/21/2016 | JBE | 106 | 595 | 4.6 | $2,737.00 | Review notes, telephone call with process server, prepare for Aaron cross-examination, review exhibits in evidence, prepare for Beach cross-examination |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 53 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/21/2016 | JBE | 106 | 595 | 0.9 | $535.50 | Prepare for Park |
| 02/21/2016 | JBE | 106 | 595 | 1.2 | $714.00 | Argument and jury instructions |
| 02/25/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Telephone conference with court re: question |
| 02/26/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Telephone call with Sharon about research |
| 02/26/2016 | JBE | 106 | 595 | 0.2 | $119.00 | E-mail to Judge re: Withers opinion |
| 02/26/2016 | JBE | 106 | 595 | 0.5 | $297.50 | Review new cases from Jean and forward to Judge |
| | | 106 Total | | 783.1 | $363,484.50 | |
| 02/10/2016 | BGT | 107 | 265 | 7.5 | $1,987.50 | Attending trial |
| 02/10/2016 | DFG | 107 | 625 | 6.5 | $4,062.50 | Attending trial |
| 02/10/2016 | JBE | 107 | 595 | 7.5 | $4,462.50 | Trial and prep for opening during lunch  (1 hour) |
| 02/11/2016 | BGT | 107 | 265 | 7 | $1,855.00 | Attending trial |
| 02/11/2016 | DFG | 107 | 625 | 7 | $4,375.00 | Attending trial |
| 02/11/2016 | JBE | 107 | 595 | 7 | $4,165.00 | Attending trial |
| 02/12/2016 | BGT | 107 | 265 | 7 | $1,855.00 | Attending trial |
| 02/12/2016 | DFG | 107 | 625 | 7 | $4,375.00 | Attending trial |
| 02/12/2016 | JBE | 107 | 595 | 7 | $4,165.00 | Attending trial |
| 02/16/2016 | DFG | 107 | 625 | 7.5 | $4,687.50 | Attending trial |
| 02/16/2016 | JBE | 107 | 595 | 7 | $4,165.00 | Attending trial |
| 02/17/2016 | BGT | 107 | 265 | 7 | $1,855.00 | Attending trial |
| 02/17/2016 | DFG | 107 | 625 | 7 | $4,375.00 | Attending trial |
| 02/17/2016 | JBE | 107 | 595 | 7 | $4,165.00 | Attending trial |
| 02/18/2016 | BGT | 107 | 265 | 6.5 | $1,722.50 | Attending trial |
| 02/18/2016 | DFG | 107 | 625 | 6.5 | $4,062.50 | Attending trial |
| 02/18/2016 | JBE | 107 | 595 | 6.5 | $3,867.50 | Attending trial |
| 02/19/2016 | BGT | 107 | 265 | 8.5 | $2,252.50 | Attending trial |
| 02/19/2016 | DFG | 107 | 625 | 9 | $5,625.00 | Attending trial and instructions conference |
| 02/19/2016 | JBE | 107 | 595 | 9 | $5,355.00 | Attending trial and instructions conference |
| 02/20/2016 | DFG | 107 | 625 | 1.1 | $687.50 | Travel to Greenbelt |
| 02/22/2016 | BGT | 107 | 265 | 8 | $2,120.00 | Attending trial |
| 02/22/2016 | DFG | 107 | 625 | 8 | $5,000.00 | Attending trial |
| 02/22/2016 | DFG | 107 | 625 | 1 | $625.00 | Travel back to Baltimore |
| 02/22/2016 | JBE | 107 | 595 | 8 | $4,760.00 | Jury instruction conference, complete trial |
| 02/23/2016 | DFG | 107 | 625 | 4.8 | $3,000.00 | Awaiting verdict |
| 02/23/2016 | DFG | 107 | 625 | 2.6 | $1,625.00 | Travel to/from court |
| 02/23/2016 | JBE | 107 | 595 | 0.2 | $119.00 | Telephone call with court |
| 02/23/2016 | JBE | 107 | 595 | 2 | $1,190.00 | Wait for verdict, two phone calls with the court |
| 02/24/2016 | DFG | 107 | 625 | 2.6 | $1,625.00 | Travel to/from court |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 196 of 259
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 54 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/24/2016 | JBE | 107 | 595 | 0.2 | $119.00 | Call with the court |
| 02/25/2016 | DFG | 107 | 625 | 0.8 | $500.00 | Court re: jury question |
| 02/25/2016 | DFG | 107 | 625 | 2.6 | $1,625.00 | Travel to/from court |
| 02/25/2016 | JBE | 107 | 595 | 0.8 | $476.00 | In court to answer question from jury |
| 02/26/2016 | DFG | 107 | 625 | 0.5 | $312.50 | Conference call re: jury note |
| 02/26/2016 | DFG | 107 | 625 | 0.8 | $500.00 | In court for verdict |
| 02/26/2016 | DFG | 107 | 625 | 1.3 | $812.50 | Travel to court |
| 02/26/2016 | JBE | 107 | 595 | 0.5 | $297.50 | Telephone call about note |
| 02/26/2016 | JBE | 107 | 595 | 0.8 | $476.00 | In court for verdict |
|  |  | 107 Total |  | 191.6 | $99,305.00 |  |
| 10/07/2010 | TRE | 108 | 525 | 0.8 | $420.00 | Speak with client and discuss next steps to take with Joseph B. Espo |
| 10/26/2010 | TRE | 108 | 525 | 2.2 | $1,155.00 | Finish draft of letter to County Counsel |
| 10/27/2010 | TRE | 108 | 525 | 0.5 | $262.50 | Research point of contact in County office of Attorneys |
| 10/29/2010 | TRE | 108 | 525 | 0.3 | $157.50 | Telephone call to Yasmin to REDACTED |
| 11/15/2010 | TRE | 108 | 525 | 1 | $525.00 | Attend conference call with County Attorney and Joseph B. Espo (.5); discuss next steps; telephone call with Yasmin Reyazuddin |
| 11/29/2010 | TRE | 108 | 525 | 1 | $525.00 | Meet with County attorney Windle, Nancy Inu from the Title II Coordinator's Office and Joseph B. Espo; research Siebel product line under Oracle brand name |
| 11/29/2010 | TRE | 108 | 525 | 0.5 | $262.50 | Prepare for meeting with County Attorney |
| 11/30/2010 | TRE | 108 | 525 | 2 | $1,050.00 | Travel t/f Montgomery County |
| 12/01/2010 | TRE | 108 | 525 | 0.1 | $52.50 | Discuss Oracle Siebel products with Joseph B. Espo |
| 01/07/2011 | JBE | 108 | 595 | 0.2 | $119.00 | Telephone call with Ann Windle and Tim Elder re: status of tech experts |
| 04/21/2011 | JBE | 108 | 595 | 0.2 | $119.00 | Telephone call with Anne Windle |
| 04/27/2011 | JBE | 108 | 595 | 0.1 | $59.50 | E-mail to Patricia Kane and Ann Windle re: stay of case and testing |
| 05/05/2011 | JBE | 108 | 595 | 1 | $595.00 | Respond to P. Kane's e-mail re: who will be testing; look for background information re: Tony Olivero in the Texas file |
| 05/25/2011 | JBE | 108 | 595 | 0.3 | $178.50 | Begin letter to Patricia Kane in response to her letter about site visit |
| 05/26/2011 | JBE | 108 | 595 | 0.4 | $238.00 | Response to Patty Kane letter. |
| 06/08/2011 | JBE | 108 | 595 | 0.5 | $297.50 | Start to figure out response to Patricia Kane letter |
| 06/09/2011 | JBE | 108 | 595 | 0.3 | $178.50 | Draft letter to P. Kane |
| 06/10/2011 | JBE | 108 | 595 | 0.2 | $119.00 | Edit letter to P. Kane |
| 06/30/2011 | JBE | 108 | 595 | 0.2 | $119.00 | Telephone call with P. Kane |
| 07/15/2011 | JBE | 108 | 595 | 0.3 | $178.50 | E-mail to Anne Taylor re: VPAT for Siebel |
| 07/26/2011 | JBE | 108 | 595 | 0.2 | $119.00 | Telephone call with A. Taylor re: test scheduling |
| 08/05/2011 | JBE | 108 | 595 | 0.1 | $59.50 | Telephone call with A. Taylor re: inspection |
| 08/12/2011 | JBE | 108 | 595 | 4.5 | $2,677.50 | Meeting with A. Taylor, Timothy R. Elder, Patty Kane and County IT folks to test Siebel system and round trip travel |

Reyazuddin v. Montgomery County
Time through July Trial
By Billing Code
Baltimore Rates
Page 55 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 08/12/2011 | TRE | 108 | 525 | 2.5 | $1,312.50 | Travel t/f NFB Center, Montgomery County and BGL office |
| 08/12/2011 | TRE | 108 | 525 | 2 | $1,050.00 | Attend meeting with Joseph B. Espo, A. Taylor and officials from Montgomery County re: accessibility of JAWS on County's Oracle and Avaya systems |
| 08/24/2011 | JBE | 108 | 595 | 0.3 | $178.50 | Telephone call with A. Taylor re: her conversation with Siebel |
| 08/25/2011 | DFG | 108 | 625 | 0.1 | $62.50 | Review and comment on Joseph B. Espo draft letter to Kane |
| 06/05/2012 | JBE | 108 | 595 | 0.3 | $178.50 | Conference with Patty Kane re: settlement proposals |
| 06/08/2012 | BGT | 108 | 265 | 1.5 | $397.50 | Conference with Jan E. Mahar re: fee spreadsheet; edits to fee spreadsheet; create new expenses spreadsheet |
| 06/08/2012 | JBE | 108 | 595 | 0.5 | $297.50 | Edit bill summary for production to P. Kane |
| 06/11/2012 | JBE | 108 | 595 | 0.6 | $357.00 | Redact bills |
| 06/11/2012 | JBE | 108 | 595 | 0.5 | $297.50 | Respond to settlement letter |
| 06/11/2012 | JBE | 108 | 595 | 0.1 | $59.50 | Telephone call with Patricia Kane |
| 04/04/2014 | DFG | 108 | 625 | 0.1 | $62.50 | Review letter from mediator |
| 04/16/2014 | JBE | 108 | 595 | 0.1 | $59.50 | Telephone call with Yasmin Reyazuddin re: REDACTED |
| 04/17/2014 | JBE | 108 | 595 | 1.4 | $833.00 | Telephone call with Circuit mediator |
| 04/20/2014 | JBE | 108 | 595 | 0.1 | $59.50 | Telephone call with Yasmin Reyazuddin |
| 04/22/2014 | JBE | 108 | 595 | 0.2 | $119.00 | Telephone call with Circuit Mediator |
| 04/25/2014 | JBE | 108 | 595 | 0.3 | $178.50 | Telephone call with 4th Circuit. Mediator and Patti Kane |
| 05/28/2014 | JBE | 108 | 595 | 1.2 | $714.00 | Deal with mediator, get new schedule |
| 06/17/2014 | MLN | 108 | 450 | 0.1 | $45.00 | Review email from Fourth Cir. mediator re: scheduling of next telephone mediation conversation |
| 07/14/2014 | DFG | 108 | 625 | 0.1 | $62.50 | Conference with Joseph B. Espo and Matthias L. Niska re: settlement proposal |
| 07/14/2014 | JBE | 108 | 595 | 0.6 | $357.00 | Telephone call with mediator re: settlement offer |
| 07/14/2014 | JBE | 108 | 595 | 0.1 | $59.50 | Conf. with Daniel F. Goldstein and Matthias L. Niska re: settlement offer |
| 07/14/2014 | MLN | 108 | 450 | 0.8 | $360.00 | Participate in phone conference with Joseph B. Espo, opposing counsel from MC Atty's Office, and Fourth Cir. mediators in case (0.6); discuss County's settlement offer with Joseph B. Espo and Daniel F. Goldstein (0.1); review new scheduling order filed by Fourth Cir. (0.1) |
| 07/17/2014 | JBE | 108 | 595 | 0.1 | $59.50 | Telephone call with Yasmin Reyazuddin |
| 07/17/2014 | MLN | 108 | 450 | 0.1 | $45.00 | Discuss REDACTED of Montgomery County's settlement offer with Joseph B. Espo |
| 07/23/2014 | JBE | 108 | 595 | 0.3 | $178.50 | Conference call with 4th Circuit Mediator, P. Kane, and Matthias L. Niska |
| 07/23/2014 | MLN | 108 | 450 | 0.3 | $135.00 | Participate in follow-up mediation teleconference with Frank Laney from Fourth Cir., Joseph B. Espo, and opposing counsel (0.2); discuss question about brief with Joe (0.1) |
| | | 108 Total | | 31.2 | $16,986.50 | |
| 03/26/2014 | DFG | 111 | 625 | 0.1 | $62.50 | Conferred with Joseph B. Espo re: appeal |
| 03/28/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Discuss Motion for Summary Judgment opinion and possible issues for Fourth Cir. appeal with Joe Espo |
| 03/31/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Draft Docketing Statement |

Reyazuddin v. Montgomery County
Fee Through July Trial
By Billing Code
Baltimore Rates
Page 56 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 03/31/2014 | MLN | 111 | 450 | 5.2 | $2,340.00 | Discuss possible issues in Reyazuddin appeal, including constructive notice issue, with Joe Espo (0.4); reread Motion for Summary Judgment opinion and begin making notes about issues on appeal, and conducting Westlaw research on undue hardship and other issues (4.4); research, draft and send email to Joe Espo about excerpt from Plaintiff's deposition and constructive notice issue (0.4) |
| 04/01/2014 | JBE | 111 | 595 | 0.4 | $238.00 | Draft Docketing Statement |
| 04/01/2014 | MLN | 111 | 450 | 1.1 | $495.00 | Continue preliminary research on "undue hardship as matter of law" issue (0.9); review docketing statement, continuation sheet, and notice of appeal (0.2) |
| 04/02/2014 | JBE | 111 | 595 | 0.1 | $59.50 | Review Court of Appeals docketing order |
| 04/04/2014 | DFG | 111 | 625 | 0.9 | $562.50 | Planning meeting on brief |
| 04/08/2014 | DFG | 111 | 625 | 0.4 | $250.00 | Reread opinion |
| 04/14/2014 | MLN | 111 | 450 | 3.2 | $1,440.00 | Discuss drafting outline of Fourth Cir. brief section with Joseph B. Espo (0.1); finish reading "Integrating the Internet" law review article for appeal (0.7); continue researching and compiling research notes on "ex ante obligation to make software accessible" issue for appeal (2.4) |
| 04/16/2014 | JBE | 111 | 595 | 1 | $595.00 | Read Brief and Opinion |
| 04/16/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Telephone call with Patti Kane re: schedule and Appendix |
| 04/16/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Re-read Opinion |
| 04/16/2014 | JBE | 111 | 595 | 0.1 | $59.50 | Telephone call with Patti Kane re: schedule |
| 04/17/2014 | DFG | 111 | 625 | 0.3 | $187.50 | Review memo from Matthias L. Niska with outline of arguments |
| 04/18/2014 | DFG | 111 | 625 | 0.6 | $375.00 | Ruth Colker telephone call |
| 04/18/2014 | JBE | 111 | 595 | 0.6 | $357.00 | Telephone call with Ruth Colker and Daniel F. Goldstein |
| 04/18/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Draft Facts |
| 04/18/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Send materials to Ruth Colker |
| 04/18/2014 | MLN | 111 | 450 | 3.3 | $1,485.00 | Exchange emails with Joseph B. Espo and Daniel F. Goldstein about target date for first draft of Fourth Cir. brief (0.1); discuss mediation follow-up and involvement of Prof. Ruth Colker in brief process with Joseph B. Espo (0.2); research sources cited in Areheart/Stein "Integrating the Internet" law review article and research issue of raising argument for first time on appeal (3.0) |
| 04/21/2014 | DFG | 111 | 625 | 0.1 | $62.50 | Review and respond to Ruth Colker e-mail re: opinion |
| 04/21/2014 | MLN | 111 | 450 | 5.4 | $2,430.00 | Read and exchange emails with Dan Goldstein, Joe Espo, and Prof. Ruth Colker, read memos/comments from Prof. Colker and respond to her email messages (1.0); research "non-physical structure as facility under ADA Title II" issue and read through Section 504 case annotations for and make research notes |
| 04/22/2014 | JBE | 111 | 595 | 0.2 | $119.00 | E-mail Ruth Colker |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 57 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 04/22/2014 | MLN | 111 | 450 | 1.2 | $540.00 | Read and respond to emails from Daniel F. Goldstein, Joseph B. Espo, and Prof. Ruth Colker re: possible arguments/strategy (1.1); finalize meeting for 1:30 tomorrow with Dan and Joe (0.1) |
| 04/23/2014 | JBE | 111 | 595 | 0.4 | $238.00 | Conf. with Matthias L. Niska |
| 04/23/2014 | MLN | 111 | 450 | 2.8 | $1,260.00 | Read and respond to emails from Prof. Ruth Colker, Daniel F. Goldstein and Joseph B. Espo and read case cited by Prof. Colker and Statement of Interest in Florida Title III Point of Sale device case (1.4); meet with Joe Espo to discuss brief argument outline and whether to include argument that Dist. Ct. should have allowed amendment of complaint to add Title II count (0.3); draft tentative outline of argument section of brief and send to Joe and Dan for review (1.1) |
| 04/26/2014 | DFG | 111 | 625 | 0.2 | $125.00 | Review Matthias L. Niska outline in brief |
| 04/26/2014 | JBE | 111 | 595 | 3.4 | $2,023.00 | Draft Facts |
| 04/28/2014 | DFG | 111 | 625 | 0.1 | $62.50 | Review Colker outline |
| 04/28/2014 | JBE | 111 | 595 | 1.1 | $654.50 | Research undue hardship |
| 04/28/2014 | JBE | 111 | 595 | 1 | $595.00 | Research on brief |
| 04/28/2014 | MLN | 111 | 450 | 4.6 | $2,070.00 | Discuss organization of Fourth Cir. argument section, undue hardship as matter of law issue, and implications of notice issue with Joseph B. Espo (0.2); draft and send email to Joseph B. Espo, Daniel F. Goldstein and Prof. Ruth Colker about placement of notice issue in brief structure and other issues (0.6); conduct Westlaw research on ADA and Title VII actual/constructive notice rules (3.3); read email and outline/argument draft from Ruth Colker and draft and send email response (0.5) |
| 04/29/2014 | DFG | 111 | 625 | 0.8 | $500.00 | Call with Ruth Colker |
| 04/29/2014 | DFG | 111 | 625 | 0.1 | $62.50 | Conferred with Matthias L. Niska and Joseph B. Espo re: next steps in brief |
| 04/29/2014 | MLN | 111 | 450 | 5 | $2,250.00 | Discuss Fourth Cir. brief and possible amici on phone with Prof. Ruth Colker, Daniel F. Goldstein and Joseph B. Espo (0.8); discuss next steps with Dan and Joe (0.1); read and respond to emails re: case (0.3); read interactive process case sent by Ruth, research interactive process and notice cases in Fourth Circuit, discuss notice mistake of law made by District Court with Joseph B. Espo and draft and send email to Joe, Dan and Ruth re: notice issue (3.8) |
| 04/30/2014 | JBE | 111 | 595 | 1.5 | $892.50 | Work on Facts |
| 05/01/2014 | AL | 111 | 240 | 0.9 | $216.00 | Reprint exhibits for joint record extract (.8); conference with Joseph B. Espo re: same (.1) |
| 05/01/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Brief - Draft Facts |
| 05/01/2014 | JBE | 111 | 595 | 0.7 | $416.50 | Brief - Draft Facts |
| 05/01/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Brief - Draft undue hardship argument |
| 05/02/2014 | AL | 111 | 240 | 1.7 | $408.00 | Conference with Joseph B. Espo re: pulling exhibits for joint record extract (.1); pull and print more exhibits (1.4); conference with Elizabeth Suero re: same |
| 05/02/2014 | JBE | 111 | 595 | 1.4 | $833.00 | Draft facts for brief |

Reyazuddin v. Montgomery County
Time Through July Trial
By Billing Code
Baltimore Rates
Page 58 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 05/02/2014 | JBE | 111 | 595 | 1.5 | $892.50 | Work on Joint Appendix |
| 05/02/2014 | JBE | 111 | 595 | 1 | $595.00 | Draft facts for brief |
| 05/02/2014 | MLN | 111 | 450 | 4.4 | $1,980.00 | Read Sixth Circuit cases suggested by Prof. Ruth Colker and send email to Ruth, Joseph B. Espo and Daniel F. Goldstein (0.9); begin drafting argument section for Fourth Cir. case (3.4); research accessibility of trash pickup page on Montgomery County website for Joseph B. Espo |
| 05/05/2014 | AL | 111 | 240 | 0.2 | $48.00 | Verify exhibits requested by Joseph B. Espo are all printed and compare both piles in office |
| 05/05/2014 | MLN | 111 | 450 | 2.9 | $1,305.00 | Continue researching and drafting argument section |
| 05/06/2014 | JBE | 111 | 595 | 2 | $1,190.00 | Draft facts and undue hardship; conf with Matthias L. Niska |
| 05/06/2014 | MLN | 111 | 450 | 5.3 | $2,385.00 | Discuss Fourth Cir. brief, particularly notice section, with Joseph B. Espo (0.2); discuss case and notice issue on phone with Brian East (0.5); continue researching and drafting argument section for Fourth Cir. brief (4.6) |
| 05/07/2014 | JBE | 111 | 595 | 0.6 | $357.00 | Research imputed knowledge |
| 05/07/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Letter to Patricia Kane re: JA |
| 05/07/2014 | MLN | 111 | 450 | 5.3 | $2,385.00 | Discuss Fourth Cir. brief, including using Title VII constructive notice cases in Rehab. Act context, with Joseph B. Espo (0.3); continue researching Reyazuddin Fourth Cir. brief argument section, making research notes, and saving cases (5.0) |
| 05/08/2014 | MLN | 111 | 450 | 5.9 | $2,655.00 | Continue researching and drafting argument section and research Restatement (Second) and Restatement (Third) of Agency |
| 05/09/2014 | JBE | 111 | 595 | 1 | $595.00 | Draft Facts for brief |
| 05/09/2014 | MLN | 111 | 450 | 5.1 | $2,295.00 | Continue researching and drafting argument section for Fourth Cir. brief and saving cases to S: drive |
| 05/10/2014 | JBE | 111 | 595 | 3.5 | $2,082.50 | Draft Brief undue hardship |
| 05/12/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Conf. with Matthias L. Niska re: Brief |
| 05/12/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Draft Brief undue hardship section |
| 05/12/2014 | JBE | 111 | 595 | 0.6 | $357.00 | Draft Brief undue hardship section |
| 05/12/2014 | MLN | 111 | 450 | 4.2 | $1,890.00 | Discuss issues about Siebel software and reasonable accommodations for Fourth Cir. brief with Joseph B. Espo (0.2); continue researching and drafting Fourth Cir. argument section and saving materials (4.0) |
| 05/13/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Edit Brief and confer with Matthias L. Niska |
| 05/13/2014 | MLN | 111 | 450 | 5.9 | $2,655.00 | Discuss issues about District Court brief and reasonable accommodation argument for Fourth Cir. brief with Joseph B. Espo (0.2); continue researching and drafting argument section for brief and email Daniel F. Goldstein and Joseph B. Espo about next steps (5.7) |
| 05/15/2014 | JBE | 111 | 595 | 0.6 | $357.00 | Review EEOC Guidance; conf. with Matthias L. Niska |
| 05/15/2014 | MLN | 111 | 450 | 0.4 | $180.00 | Discuss progress/status of brief with Joseph B. Espo (0.2); begin reading EEOC Enforcement Guidance on reasonable accommodations/undue hardship sent by Daniel F. Goldstein (0.2) |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 59 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 05/16/2014 | MLN | 111 | 450 | 5.4 | $2,430.00 | Discuss Fourth Cir. brief, specifically reassignment as reasonable accommodation, with Joseph B. Espo (0.3); continue researching and drafting Reyazuddin argument section, particularly reassignment and ex ante obligation issues (5.1) |
| 05/19/2014 | JBE | 111 | 595 | 1 | $595.00 | Edit Matthias L. Niska's sections of brief |
| 05/20/2014 | BGT | 111 | 265 | 1.3 | $344.50 | Work on assembling joint appendix and conference with Joseph B. Espo re: same |
| 05/20/2014 | BGT | 111 | 265 | 1.9 | $503.50 | Continue to assemble joint appendix |
| 05/20/2014 | MLN | 111 | 450 | 0.8 | $360.00 | Review Joseph B. Espo's edits and make edits on notice and interactive process/reasonable accommodation sections of Fourth Cir. brief (0.7); discuss brief and edits with Joe (0.1); continue researching and adding to ex ante obligation section of brief (4.4) |
| 05/21/2014 | BGT | 111 | 265 | 1.4 | $371.00 | Work on Joint Appendix and index of same |
| 05/21/2014 | DFG | 111 | 625 | 0.1 | $62.50 | Inquiry on DRBA re: accessible workplace technology |
| 05/21/2014 | MLN | 111 | 450 | 4.4 | $1,980.00 | Continue researching, drafting, and editing Fourth Cir. brief, including interactive process and ex ante obligation sections |
| 05/22/2014 | JBE | 111 | 595 | 0.3 | $178.50 | Conf. with Matthias L. Niska |
| 05/22/2014 | MLN | 111 | 450 | 4.2 | $1,890.00 | Discuss "accessible software" ADA/Rehab Act research project for case with Michael J. Levin (0.8); continue researching, drafting, and editing argument section of brief (2.9); discuss progress of brief and ex ante section with Joseph B. Espo (0.3); review Fourth Cir. Joint Appendix table of contents (0.2) |
| 05/23/2014 | DFG | 111 | 625 | 0.6 | $375.00 | Telephone calls with REDACTED |
| 05/23/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Conf. with Daniel F. Goldstein |
| 05/23/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Edit Brief |
| 05/24/2014 | JBE | 111 | 595 | 3 | $1,785.00 | Edit Brief |
| 05/25/2014 | JBE | 111 | 595 | 3.5 | $2,082.50 | Edit Brief |
| 05/26/2014 | JBE | 111 | 595 | 4.5 | $2,677.50 | Combine and edit brief |
| 05/27/2014 | BGT | 111 | 265 | 0.2 | $53.00 | Assemble additional exhibits |
| 05/28/2014 | BGT | 111 | 265 | 0.5 | $132.50 | Re-assemble exhibits to summary judgment briefings and conference with Joseph B. Espo re: same |
| 05/28/2014 | BGT | 111 | 265 | 0.5 | $132.50 | Continue work on joint appendix and conference with Joseph B. Espo re: same |
| 05/28/2014 | BGT | 111 | 265 | 0.3 | $79.50 | Work on assembling joint appendix |
| 05/28/2014 | DFG | 111 | 625 | 0.1 | $62.50 | Conferred with Joseph B. Espo re: 4th circuit |
| 05/28/2014 | MLN | 111 | 450 | 4.3 | $1,935.00 | Continue researching undue hardship and software accessibility issues and making research notes for Fourth Cir. appeal (3.5); read portion of Ruth Colker's revised brief (0.5); discuss brief revisions and interactive process argument with Joseph B. Espo (0.2); review new briefing order and related emails from Joe (0.1) |

Reyazuddin v. Montgomery County

Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 202 of 259

Fine through July Trial
By Billing Code
Baltimore Rates
Page 60 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 05/29/2014 | MLN | 111 | 450 | 3.9 | $1,755.00 | Finish reviewing Ruth Colker's edits to Fourth Cir. brief and exchange emails with Ruth Colker, Joseph B. Espo and Daniel F. Goldstein re: revisions (1.5); continue conducting Westlaw research and making research notes re: "undue hardship as a matter of law" issue for brief (2.4) |
| 05/30/2014 | MLN | 111 | 450 | 1.8 | $810.00 | Review Reyazuddin brief revisions, especially undue hardship section, and District Court opinion, and exchange emails with Joseph B. Espo, Ruth Colker, and Daniel F. Goldstein re: undue hardship and possible accommodation of having entire call center run in Standard Interactivity mode (.8); review Montgomery County website pages for accessibility problems, including Smart Traveler service mentioned in District Court opinion (1.0) |
| 06/02/2014 | MLN | 111 | 450 | 0.3 | $135.00 | Email Daniel F. Goldstein and Joseph B. Espo about next step for brief revision (0.1); meet with Joseph B. Espo to discuss brief and accessibility of Montgomery County website (0.2) |
| 06/03/2014 | MLN | 111 | 450 | 1 | $450.00 | Draft and send email to Brian East about undue hardship research questions for Fourth Cir. brief and read Brian's response (0.5); read U. Penn. Law Review article about integrating accommodations/third-party benefits of accommodations for possible use in brief (0.5) |
| 06/04/2014 | JBE | 111 | 595 | 1 | $595.00 | Edit brief from Ruth Colker |
| 06/04/2014 | MLN | 111 | 450 | 2.6 | $1,170.00 | Read through undue hardship cases recommended by Brian East, make research notes, and save cases (2.4); discuss current progress and "cost of accommodation" issues with Joseph B. Espo (0.2) |
| 06/10/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Exchange emails with Prof. Ruth Colker about Cohen Ninth Cir. case |
| 06/11/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Read letter from opposing counsel re: possible settlement offer and extension and send email response to Joseph B. Espo and Daniel F. Goldstein |
| 06/18/2014 | MLN | 111 | 450 | 0.6 | $270.00 | Review most recent edits made by Joseph B. Espo to current draft of Fourth Cir. brief |
| 06/20/2014 | MLN | 111 | 450 | 0.3 | $135.00 | Review Cal. St.-Fullerton OCR agreement excerpts for possible relevance to brief, discuss with Joseph B. Espo, and save to research notes |
| 06/23/2014 | BGT | 111 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo re: adding pages of Reyazuddin deposition to extract |
| 06/23/2014 | JBE | 111 | 595 | 1 | $595.00 | Edit Brief |
| 06/23/2014 | MLN | 111 | 450 | 2.5 | $1,125.00 | Discuss revisions to brief with Joseph B. Espo (0.1); begin making revisions to brief (1.9); conduct Westlaw research on medical examinations and email Joseph B. Espo about possibility of challenging vision requirement in Fourth Cir. appeal (.5) |
| 06/24/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Telephone call with REDACTED |
| 06/24/2014 | JBE | 111 | 595 | 0.1 | $59.50 | Conf. with Matthias L. Niska |
| 06/24/2014 | MLN | 111 | 450 | 6 | $2,700.00 | Send email to Joseph B. Espo re: brief revisions and vision requirement (0.1); meet with Joe to discuss brief, vision requirement and pretext issues (0.2); Finish editing and making revisions and additions to brief and send to Joe (3.8); review summary judgment briefing and review amended complaint and conduct research on vision requirement issue and send email to Joe (1.9) |
| 06/25/2014 | JBE | 111 | 595 | 0.7 | $416.50 | Conf. with Matthias L. Niska |

Time through July Trial
By Billing Code
Baltimore Rates
Page 61 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 06/25/2014 | JBE | 111 | 595 | 2 | $1,190.00 | Edit brief |
| 06/25/2014 | MLN | 111 | 450 | 1.3 | $585.00 | Discuss relationship between undue hardship and notice issues and discuss interview evaluation forms with Joseph B. Espo (0.7); review Joe's edits to brief as emailed to Daniel F. Goldstein (0.6) |
| 06/27/2014 | MLN | 111 | 450 | 0.5 | $225.00 | Read "fundamental alteration" portion of new Palmer College of Chiropractic IA S. Ct. opinion citing Paulson case, save passage to Reyazuddin research notes, and exchange emails with Daniel F. Goldstein, Joseph B. Espo and Ruth Colker about case |
| 06/28/2014 | DFG | 111 | 625 | 0.9 | $562.50 | Start edits to brief |
| 06/28/2014 | JBE | 111 | 595 | 0.4 | $238.00 | Edit brief |
| 07/01/2014 | MLN | 111 | 450 | 0.6 | $270.00 | Review Daniel F. Goldstein's edits to facts section of brief (0.3); read Tamara California district court case on fundamental alteration and write string citation for possible inclusion in brief (0.3) |
| 07/07/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Discuss issues about REDACTED |
| 07/08/2014 | BGT | 111 | 265 | 1.1 | $291.50 | Additional assembly of documents for joint appendix |
| 07/09/2014 | BGT | 111 | 265 | 2 | $530.00 | Final assembly of joint appendix and updates to table of contents for same; conference with Elizabeth Suero re: sealed documents and scanning of |
| 07/09/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Discuss brief and possible extension with Joseph B. Espo (0.1); REDACTED |
| 07/10/2014 | BGT | 111 | 265 | 0.2 | $53.00 | Work on appendix |
| 07/11/2014 | DFG | 111 | 625 | 0.1 | $62.50 | Edits to brief |
| 07/13/2014 | BGT | 111 | 265 | 2.1 | $556.50 | Work on appellate brief |
| 07/13/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Review edits to brief |
| 07/16/2014 | BGT | 111 | 265 | 0.2 | $53.00 | Edits to Joint Appendix index |
| 07/31/2014 | DFG | 111 | 625 | 1 | $625.00 | Edit brief |
| 08/01/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Discuss questions about fact section of Fourth Cir. brief with Daniel F. Goldstein |
| 08/02/2014 | DFG | 111 | 625 | 5.5 | $3,437.50 | Edit brief |
| 08/02/2014 | MLN | 111 | 450 | 2.3 | $1,035.00 | Discuss revisions to brief and questions about facts section on phone with Daniel F. Goldstein (2 conversations) (0.3); read through Dan's revised draft of brief and begin making edits and revisions (2.0) |
| 08/03/2014 | JBE | 111 | 595 | 1 | $595.00 | Edit Brief |
| 08/03/2014 | JBE | 111 | 595 | 1.5 | $892.50 | Edit Brief |
| 08/03/2014 | MLN | 111 | 450 | 4.7 | $2,115.00 | Research Fourth Cir. cases on FRCP 56 issue, exchange emails with Dan and Joe about revisions to brief, make revisions and comments to latest draft of brief and send to Dan and Joe for review |
| 08/04/2014 | BGT | 111 | 265 | 1 | $265.00 | Work on inserting JA cites into brief |
| 08/04/2014 | BGT | 111 | 265 | 1.8 | $477.00 | Continue to insert JA cites into brief; conferences with Daniel F. Goldstein and Joseph B. Espo re: cites |
| 08/04/2014 | DFG | 111 | 625 | 0.9 | $562.50 | Conferred with Matthias L. Niska and Joseph B. Espo re: brief |

Reyazuddin v. Montgomery County
Time Through July Trial
By Billing Code
Baltimore Rates
Page 62 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 08/04/2014 | DFG | 111 | 625 | 1.2 | $750.00 | Work on brief |
| 08/04/2014 | DFG | 111 | 625 | 0.4 | $250.00 | Edit summary of District Court holding |
| 08/04/2014 | DFG | 111 | 625 | 0.2 | $125.00 | Conferred Joseph B. Espo re: summary of District Court Opinion |
| 08/04/2014 | DFG | 111 | 625 | 2.8 | $1,750.00 | More edits to brief |
| 08/04/2014 | JBE | 111 | 595 | 0.9 | $535.50 | Edit Brief |
| 08/04/2014 | JBE | 111 | 595 | 1 | $595.00 | Summarize holdings |
| 08/04/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Edit Brief |
| 08/04/2014 | JBE | 111 | 595 | 1.5 | $892.50 | Edit Brief |
| 08/04/2014 | JBE | 111 | 595 | 2 | $1,190.00 | Edit Brief |
| 08/05/2014 | BGT | 111 | 265 | 6 | $1,590.00 | Work on brief and appendix |
| 08/05/2014 | DFG | 111 | 625 | 2.6 | $1,625.00 | Editing brief |
| 08/05/2014 | JBE | 111 | 595 | 4 | $2,380.00 | Edit Brief |
| 08/05/2014 | JBE | 111 | 595 | 3.5 | $2,082.50 | Edit Brief |
| 08/06/2014 | BGT | 111 | 265 | 0.5 | $132.50 | Work on brief and joint appendix |
| 08/06/2014 | BGT | 111 | 265 | 2.5 | $662.50 | Work on appendix and brief; conferences with Joseph B. Espo, Daniel F. Goldstein and Elizabeth Suero re: same |
| 08/06/2014 | BGT | 111 | 265 | 0.3 | $79.50 | Edits to brief |
| 08/06/2014 | BGT | 111 | 265 | 0.5 | $132.50 | Edits to brief |
| 08/06/2014 | DFG | 111 | 625 | 0.7 | $437.50 | Meeting with Matthias L. Niska, Joseph B. Espo re: portions of brief |
| 08/06/2014 | DFG | 111 | 625 | 0.2 | $125.00 | Review draft with Joseph B. Espo |
| 08/06/2014 | JBE | 111 | 595 | 2 | $1,190.00 | Edit Brief |
| 08/06/2014 | JBE | 111 | 595 | 2.5 | $1,487.50 | Edit Brief |
| 08/06/2014 | JBE | 111 | 595 | 1.5 | $892.50 | Edit Brief |
| 08/06/2014 | MLN | 111 | 450 | 1.7 | $765.00 | Discuss interactive process/reasonable accommodation/notice issues in brief with Daniel F. Goldstein and Joseph B. Espo, conduct research on issues, and send emails to Dan and Joe (1.2); conduct further research on FRCP 56 issue for brief (0.5) |
| 08/07/2014 | BGT | 111 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo re: appendix, additional pages for appendix and e-mail from County |
| 08/07/2014 | BGT | 111 | 265 | 1.3 | $344.50 | Edits to brief and appendix |
| 08/07/2014 | BGT | 111 | 265 | 3 | $795.00 | Edits to brief; various conferences and emails re: extension for filing of brief |
| 08/07/2014 | DFG | 111 | 625 | 2 | $1,250.00 | Revised brief |
| 08/07/2014 | DFG | 111 | 625 | 0.1 | $62.50 | E-mails from/to R. Colker re: brief |
| 08/07/2014 | JBE | 111 | 595 | 0.3 | $178.50 | Edit Brief |
| 08/07/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Edit Brief |

Reyazuddin v. Montgomery County
Time through July Trial
By Billing Code
Baltimore Rates
Page 63 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 08/07/2014 | MLN | 111 | 450 | 3.6 | $1,620.00 | Discuss questions about brief with Daniel F. Goldstein (0.1); review FRAP rule about addendum with cited statutes and regulations, read through brief to find cited statutes and regulations, save to research folder, and send email to Elizabeth Suero, Joseph B. Espo, and Barbara G. Thompkinson (1.1); read through brief and make further revisions and citation additions (2.3); read email exchange between Joe and OC re: appendix additions (0.1) |
| 08/08/2014 | BGT | 111 | 265 | 3 | $795.00 | Proof brief; work on Joint Appendix; e-mail to county re: joint appendix |
| 08/08/2014 | MLN | 111 | 450 | 0.5 | $225.00 | Discuss brief and Joint Appendix issues with Barbara G. Thompkinson (0.1); add JA citations to portion of brief facts section and send email to Barb (0.3); read email from Barb to OC re: JA designations(0.1) |
| 08/09/2014 | BGT | 111 | 265 | 2.8 | $742.00 | Work on appendix |
| 08/11/2014 | BGT | 111 | 265 | 1 | $265.00 | Edits to brief |
| 08/11/2014 | BGT | 111 | 265 | 0.1 | $26.50 | E-mail to Joseph B. Espo re: brief and appendix |
| 08/11/2014 | BGT | 111 | 265 | 0.6 | $159.00 | Continue to assemble joint appendix; revise indices for same |
| 08/11/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Proof brief |
| 08/11/2014 | JBE | 111 | 595 | 2 | $1,190.00 | Work on cites to Brief |
| 08/11/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Discuss issues about brief and Joint Appendix with Barbara G. Thompkinson (0.1); discuss revisions to brief headings with Daniel F. Goldstein and Joseph B. Espo (0.1) |
| 08/13/2014 | BGT | 111 | 265 | 1.2 | $318.00 | Review brief with Joseph B. Espo and edits to same |
| 08/13/2014 | JBE | 111 | 595 | 1.2 | $714.00 | Fix citations in brief |
| 08/13/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Discuss Table of Authorities corrections/additions for Fourth Cir. brief with Elizabeth Suero |
| 08/14/2014 | BGT | 111 | 265 | 0.1 | $26.50 | E-mail with Patty Kane and Joseph B. Espo re: appendix |
| 08/14/2014 | BGT | 111 | 265 | 0.6 | $159.00 | Work on addendum to brief and conferences with Matthias L. Niska and Elizabeth Suero re: same |
| 08/14/2014 | BGT | 111 | 265 | 0.2 | $53.00 | Edit brief |
| 08/14/2014 | MLN | 111 | 450 | 0.7 | $315.00 | Discuss issues about brief and addendum with Elizabeth Suero and Barbara G. Thompkinson and send email to Elizabeth and Barb re: addendum (0.4); discuss brief comments/edits with Laura G. Abelson (0.3) |
| 08/15/2014 | BGT | 111 | 265 | 2 | $530.00 | Work on adding county's documents to joint appendix; renumber and re-index appendix; e-mail to Patty Kane |
| 08/15/2014 | BGT | 111 | 265 | 1.6 | $424.00 | Final edits, assembly, numbering of joint appendix |
| 08/15/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Edit brief |
| 08/15/2014 | JBE | 111 | 595 | 0.1 | $59.50 | Edit brief |
| 08/15/2014 | JBE | 111 | 595 | 0.4 | $238.00 | Proof Joint Appendix covers |
| 08/15/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Discuss Fourth Cir. brief with Joseph B. Espo |
| 08/17/2014 | JBE | 111 | 595 | 2 | $1,190.00 | Proof brief |

Reyazuddin v. Montgomery County
Time through July Trial
By Billing Code
Baltimore Rates
Page 64 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 08/18/2014 | BGT | 111 | 265 | 8 | $2,120.00 | Proof and edit and finalize brief; various conferences with Joseph B. Espo re: brief and appendix; draft certificate of confidentiality; e-mail to opposing counsel with sealed appendix; e-file brief and appendices |
| 08/18/2014 | JBE | 111 | 595 | 0.7 | $416.50 | Edit and proof brief |
| 08/18/2014 | JBE | 111 | 595 | 1.5 | $892.50 | Work on Brief |
| 08/19/2014 | BGT | 111 | 265 | 0.2 | $53.00 | Edit and finalize letter to court |
| 08/19/2014 | MLN | 111 | 450 | 0.3 | $135.00 | Review Fourth Cir. opening brief and Joint Appendix as filed in appeal |
| 08/21/2014 | JBE | 111 | 595 | 0.1 | $59.50 | Provide contact information for County attorneys to Claudia Center |
| 08/21/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Exchange emails with Claudia Center of ACLU re: Fourth Cir. amicus brief |
| 08/25/2014 | MLN | 111 | 450 | 0.5 | $225.00 | Read amicus brief as filed in Fourth Cir. appeal |
| 08/27/2014 | DFG | 111 | 625 | 0.4 | $250.00 | Read amicus brief |
| 08/28/2014 | BGT | 111 | 265 | 0.1 | $26.50 | E-mail with Claudia Center re: e-filing |
| 09/05/2014 | MLN | 111 | 450 | 0.5 | $225.00 | Read Fortyune v. City of Lomita (new 9th Cir. opinion about  ADA Title II covering facilities even when there are no specific technical specifications) and email Joseph B. Espo and Daniel F. Goldstein about possible use for Fourth Cir. reply brief |
| 09/15/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Exchange emails with Daniel F. Goldstein and Ruth Colker about Fortyune case and briefing schedule |
| 10/03/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Read and reply to email from Ruth Colker re: old Dep't of Ed OCR letters to universities about ex ante obligation |
| 10/21/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Review new briefing order issued by Fourth Cir. in NFB Reyazuddin |
| 11/20/2014 | BGT | 111 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo re: Appellee's Brief |
| 11/20/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Read County's brief |
| 11/20/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Exchange emails with Dan Goldstein about filing of appellee's brief in Reyazuddin Fourth Cir. Appeal (0.1); exchange emails with Dan and Joe Espo about scheduling time to discuss appellee's motion and our reply in Reyazuddin appeal (0.1) |
| 11/24/2014 | DFG | 111 | 625 | 1.4 | $875.00 | Review County's brief |
| 11/24/2014 | JBE | 111 | 595 | 0.3 | $178.50 | Review defendant brief |
| 11/24/2014 | MLN | 111 | 450 | 1.9 | $855.00 | Reschedule discussion re Reyazuddin reply for 11/25 (0.1); read Appellee's brief in Reyazuddin appeal and make notes for 11/25 discussion (1.8) |
| 11/25/2014 | DFG | 111 | 625 | 0.8 | $500.00 | Meeting with J. Espo and M. Niska re planning reply brief |
| 11/25/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Draft and send e-mail to Dan about Title II regulation adopting Title I standards |
| 11/25/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Exchange e-mails with Joe and Dan about oral argument calendaring in Reyazuddin |
| 11/25/2014 | MLN | 111 | 450 | 0.7 | $315.00 | Begin making research notes for undue hardship section of Reyazuddin reply memo |
| 11/25/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Continue making notes on appellee's brief in Reyazuddin appeal |
| 11/26/2014 | MLN | 111 | 450 | 0.6 | $270.00 | Continue making notes for undue hardship section of Reyazuddin reply brief |
| 12/01/2014 | BGT | 111 | 265 | 1.2 | $318.00 | Assemble cases cited in County's Brief |
| 12/01/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Confer with Daniel F. Goldstein |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 65 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 12/02/2014 | DFG | 111 | 625 | 1.3 | $812.50 | Teleconference with Ruth Colker re brief |
| 12/02/2014 | DFG | 111 | 625 | 0.3 | $187.50 | Review ACLU, ACB amicus |
| 12/02/2014 | JBE | 111 | 595 | 1.3 | $773.50 | Conference call with R. Colker, Daniel F. Goldstein and Matthias L. Niska re brief |
| 12/02/2014 | MLN | 111 | 450 | 1.7 | $765.00 | Continue working on undue hardship and otherwise qualified sections for NFB Reyazuddin reply brief (1.0); review and comment on first drafts of ex ante section by Dan and Title II section by Joe for Reyazuddin reply brief (0.7) |
| 12/03/2014 | MLN | 111 | 450 | 5.4 | $2,430.00 | Research, draft, and edit undue hardship section for Reyazuddin Fourth Cir; reply brief, e-mail draft to Dan Goldstein, Joe Espo, and Prof. Ruth Colker for review, read Ruth's response, and begin making notes for "otherwise qualified" section of reply brief |
| 12/04/2014 | BGT | 111 | 265 | 0.4 | $106.00 | Assemble cases for oral argument |
| 12/04/2014 | JBE | 111 | 595 | 0.3 | $178.50 | Conference with Matthias L. Niska re: brief |
| 12/04/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Research |
| 12/04/2014 | MLN | 111 | 450 | 2.6 | $1,170.00 | Review James v. BAH adverse employment action case sent by Joe Espo in Reyazuddin, review district court opinion re separate elements for failure to accommodate vs. disparate treatment, and send e-mail to Joe (0.7); discuss disparate treatment vs. failure to accommodate/adverse employment action and other issues for Reyazuddin reply brief with Joe (0.3); continue researching and making notes for "otherwise qualified" section of Reyazuddin reply brief (1.5); read e-mails from Dan Goldstein and Barb Thompkinson re saving cases for Reyazuddin reply (0.1) |
| 12/05/2014 | MLN | 111 | 450 | 3.8 | $1,710.00 | Continue researching and drafting "otherwise qualified" section for NFB Reyazuddin Fourth Cir. Reply brief (3.6); review edits made by Dan Goldstein to "undue hardship" section of brief (0.2) |
| 12/06/2014 | MLN | 111 | 450 | 2 | $900.00 | Finish drafting "otherwise qualified" section of Reyazuddin Fourth Cir. Reply brief, edit section, and e-mail section to Dan Goldstein and Joe Espo for review |
| 12/07/2014 | BGT | 111 | 265 | 0.5 | $132.50 | Assemble research folders with cases cited in appellate briefs |
| 12/07/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Read Matthias L. Niska's section re: Otherwise Qualified |
| 12/08/2014 | JBE | 111 | 595 | 1.3 | $773.50 | Read cases |
| 12/09/2014 | BGT | 111 | 265 | 0.1 | $26.50 | Review docket |
| 12/10/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Draft brief |
| 12/10/2014 | MLN | 111 | 450 | 1.4 | $630.00 | Continue case law research for introduction/otherwise qualified section for Reyazuddin reply brief and send passage from Pandazides Fourth Cir. case to Dan Goldstein and Joe Espo (1.3); discuss ex ante large vs. small accommodation issue with Dan (0.1) |
| 12/11/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Review brief |
| 12/11/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Read and respond to e-mails from Dan Goldstein, Joe Espo, and Prof. Ruth Colker about revisions to Reyazuddin Fourth Cir. Reply brief sections and approach to District Court holding on "otherwise qualified" issue |
| 12/12/2014 | DFG | 111 | 625 | 0.8 | $500.00 | Re-write of "otherwise qualified." |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 208 of 259
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 66 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 12/12/2014 | DFG | 111 | 625 | 0.3 | $187.50 | Add Panazides to argument and make further edits |
| 12/12/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Review otherwise qualified |
| 12/12/2014 | JBE | 111 | 595 | 1 | $595.00 | Mixed motive research |
| 12/12/2014 | MLN | 111 | 450 | 0.8 | $360.00 | Read blog about EEOC v. LHC Group 5th Cir. Case, exchange emails with Dan Goldstein about REDACTED (0.4); read and reply to e-mails from Dan, Prof. Ruth Colker, and Joe Espo re otherwise qualified, Title II causation standard, and other issues for Reyazuddin reply brief (0.4) |
| 12/13/2014 | JBE | 111 | 595 | 2 | $1,190.00 | Research causation |
| 12/14/2014 | JBE | 111 | 595 | 1.5 | $892.50 | Research causation |
| 12/15/2014 | BGT | 111 | 265 | 0.1 | $26.50 | Conference with Daniel F. Goldstein re timeline of facts for oral argument |
| 12/15/2014 | BGT | 111 | 265 | 0.5 | $132.50 | Work on timeline of facts |
| 12/15/2014 | DFG | 111 | 625 | 3.2 | $2,000.00 | Work on reply brief |
| 12/15/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Conference with Dan |
| 12/15/2014 | MLN | 111 | 450 | 1.2 | $540.00 | Exchange emails with Dan Goldstein, Prof. Ruth Colker, and Brian East re ADA Title II causation standard and other issues for Reyazuddin reply brief (0.4); finish reading EEOC v. LHC Group new Fifth Cir. ADA employment Opinion, send emails to Dan, Ruth, and Joe Espo, and save case to DMS for Reyazuddin reply brief (0.5); exchange emails with Dan re timeline for editing reply brief (0.1); meet with Dan and Joe to discuss reply brief and issues waived or not addressed by appellee (0.2) |
| 12/16/2014 | BGT | 111 | 265 | 1.9 | $503.50 | Work on fact timeline |
| 12/16/2014 | DFG | 111 | 625 | 0.3 | $187.50 | Edits to undue burden section |
| 12/16/2014 | JBE | 111 | 595 | 1 | $595.00 | Draft undue hardship |
| 12/16/2014 | MLN | 111 | 450 | 2.2 | $990.00 | Read cases to use for possible intro quote in Reyazuddin reply brief and exchange e-mails with Dan Goldstein about intro (0.5); draft and revise Reyazuddin reply intro and send to Dan and Joe Espo for review (1.7) |
| 12/17/2014 | BGT | 111 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo and message to Elizabeth Suero re: brief filing |
| 12/17/2014 | BGT | 111 | 265 | 0.5 | $132.50 | Finish timeline |
| 12/17/2014 | DFG | 111 | 625 | 0.7 | $437.50 | Edits to Reply brief |
| 12/17/2014 | DFG | 111 | 625 | 6.3 | $3,937.50 | Edits to brief |
| 12/17/2014 | JBE | 111 | 595 | 0.3 | $178.50 | Review timeline |
| 12/17/2014 | JBE | 111 | 595 | 0.5 | $297.50 | New piece on brief |
| 12/17/2014 | JBE | 111 | 595 | 1 | $595.00 | Edit |
| 12/17/2014 | JBE | 111 | 595 | 0.7 | $416.50 | Proof brief |
| 12/17/2014 | JBE | 111 | 595 | 1 | $595.00 | Edit brief |

Reyazuddin v. Montgomery County
Time through July Trial
By Billing Code
Baltimore Rates
Page 67 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 12/17/2014 | MLN | 111 | 450 | 1.9 | $855.00 | Meet with Dan Goldstein and Joe Espo to discuss Reyazuddin reply brief (2 conversations) (0.3); draft adverse employment action section for Reyazuddin reply, review District Court MSJ brief section on adverse employment action section, and send draft of section and MSJ brief to Dan and Joe (1.6) |
| 12/18/2014 | DFG | 111 | 625 | 0.4 | $250.00 | Incorporate R. Colker's edits to Reply Brief |
| 12/18/2014 | DFG | 111 | 625 | 0.1 | $62.50 | Matthias L. Niska re edits to reply brief |
| 12/18/2014 | DFG | 111 | 625 | 0.9 | $562.50 | Further edits to reply brief |
| 12/18/2014 | JBE | 111 | 595 | 1 | $595.00 | Edit brief |
| 12/18/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Research waiver |
| 12/18/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Proof 4th circuit reply brief |
| 12/19/2014 | BGT | 111 | 265 | 1 | $265.00 | Proof and edit reply brief |
| 12/19/2014 | JBE | 111 | 595 | 0.4 | $238.00 | Proof brief |
| 12/19/2014 | MLN | 111 | 450 | 0.9 | $405.00 | Discuss Reyazuddin reply brief and my edits with Dan Goldstein (0.1); discuss Reyazuddin reply and undue hardship/facility research with Joe Espo (0.1); review latest version of Reyazuddin reply brief (0.6); discuss table of authorities issue for Reyazuddin reply brief with Tyra Wilson (0.1) |
| 12/22/2014 | BGT | 111 | 265 | 0.1 | $26.50 | E-mails and conference re: edits to brief |
| 12/22/2014 | BGT | 111 | 265 | 0.4 | $106.00 | Proof and edit brief |
| 12/22/2014 | DFG | 111 | 625 | 0.7 | $437.50 | Final edits to Reply Brief |
| 12/22/2014 | JBE | 111 | 595 | 0.7 | $416.50 | Proof Brief |
| 12/23/2014 | BGT | 111 | 265 | 1.5 | $397.50 | Conference with Joseph B. Espo re: addendum; assemble cases for addendum and do table of contents |
| 12/23/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Proof brief; decide on addendum |
| 12/23/2014 | JBE | 111 | 595 | 0.4 | $238.00 | Proof brief |
| 12/23/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Tend to brief |
| 12/30/2014 | MLN | 111 | 450 | 0.7 | $315.00 | Review final reply brief as filed in Reyazuddin Fourth Cir. Appeal |
| 01/08/2015 | BGT | 111 | 265 | 0.1 | $26.50 | Review reply brief for any additional cases needed; conference and e-mail with Anthony May re: assembling cases in binder |
| 01/09/2015 | MLN | 111 | 450 | 0.1 | $45.00 | Discuss Reyazuddin oral argument, moot argument, and Helping Hand Title II case with Dan Goldstein |
| 01/10/2015 | DFG | 111 | 625 | 1 | $625.00 | Begin review of appendix |
| 01/12/2015 | MLN | 111 | 450 | 0.5 | $225.00 | Read through A Helping Hand Fourth Cir. ADA Title II case and send to Dan Goldstein, Joe Espo, and Ruth Colker for possible use in Reyazuddin oral argument (0.4); exchange emails with Ruth about Reyazuddin oral argument (0.1) |
| 01/13/2015 | DFG | 111 | 625 | 0.6 | $375.00 | Begin review of cases |
| 01/13/2015 | DFG | 111 | 625 | 1.5 | $937.50 | Reading cases cited in briefs |
| 01/14/2015 | DFG | 111 | 625 | 1.5 | $937.50 | Continue reviewing appendix |

Reyazuddin v. Montgomery County
Time through July Trial
By Billing Code
Baltimore Rates
Page 68 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/15/2015 | DFG | 111 | 625 | 0.3 | $187.50 | Read cases for argument preparation |
| 01/15/2015 | MLN | 111 | 450 | 0.2 | $90.00 | Exchange e-mails with Dan Goldstein and others about possible panelists for D.C. moot argument in NFB Reyazuddin case |
| 01/17/2015 | DFG | 111 | 625 | 2 | $1,250.00 | Review cases for oral argument |
| 01/18/2015 | DFG | 111 | 625 | 3 | $1,875.00 | Review cases for oral argument |
| 01/19/2015 | DFG | 111 | 625 | 2.5 | $1,562.50 | Finish review of cited cases |
| 01/20/2015 | BGT | 111 | 265 | 0.3 | $79.50 | Retrieve and assemble additional cases for Daniel F. Goldstein |
| 01/20/2015 | DFG | 111 | 625 | 6 | $3,750.00 | Prepare for argument |
| 01/20/2015 | JBE | 111 | 595 | 0.1 | $59.50 | Telephone call with Karla re setting up moot court |
| 01/20/2015 | JBE | 111 | 595 | 0.2 | $119.00 | E-mail to T. Gagliardo with brief |
| 01/20/2015 | JBE | 111 | 595 | 1 | $595.00 | Prepare for moot |
| 01/20/2015 | MLN | 111 | 450 | 1.3 | $585.00 | Discuss Reyazuddin Appellee's JA citations/statement of facts issues with Dan Goldstein (0.1); go through Appellee's statement of the case and note unsupported factual statements, send to Joe Espo for review, read Joe's comments and revise list, and send to Barb Thompkinson  (1.0); discuss JA citation issues with Joe (0.1); read e-mails from Dan and Karla Gilbride about Reyazuddin D.C. moot argument (0.1) |
| 01/21/2015 | DFG | 111 | 625 | 2.5 | $1,562.50 | Prepare for moot and moot |
| 01/21/2015 | DFG | 111 | 625 | 0.1 | $62.50 | Review 504 regulations bearing on effective communication |
| 01/21/2015 | JBE | 111 | 595 | 2.5 | $1,487.50 | Moot Daniel F. Goldstein for oral argument |
| 01/22/2015 | MLN | 111 | 450 | 4.3 | $1,935.00 | Review ex ante memo and cases cited in District Court MSJ and send e-mail to Dan Goldstein in Reyazuddin appeal (0.5); discuss ex ante statutory/regulatory table assignment and other matters in Reyazuddin with Dan (2 conversations) (0.2); research and draft ex ante obligation statutory/regulatory table and send to Dan and Joe Espo, and revise table after conversation with Dan (1.8); continue reading Joint Appendix materials cited by County and assembling factual "cheat sheet" for Dan in Reyazuddin appeal (1.8) |
| 01/23/2015 | DFG | 111 | 625 | 3.5 | $2,187.50 | Review appendix |
| 01/23/2015 | MLN | 111 | 450 | 3.8 | $1,710.00 | Discuss Chevron deference, ex ante obligation arguments, essential vs. non-essential features of Siebel, and other issues for Reyazuddin oral argument with Dan Goldstein (2 conversations) (0.3); finish reading Joint Appendix materials and drafting factual "cheat sheet", edit and format cheat sheet and send to Dan (2.4); review District Court opinion and other JA materials and construct "essential vs. non-essential features list for Dan and send to Dan for Reyazuddin oral argument (1.1) |
| 01/24/2015 | DFG | 111 | 625 | 1.2 | $750.00 | Continue review of appendix |
| 01/24/2015 | JBE | 111 | 595 | 2.8 | $1,666.00 | Review appellate record relating to the prices provided for accessibility. |
| 01/24/2015 | MLN | 111 | 450 | 0.3 | $135.00 | Read Joe Espo's notes on County's ROMS for Reyazuddin appeal (0.1); read through Dan Goldstein's draft oral argument notes for Reyazuddin appeal (0.2) |
| 01/25/2015 | JBE | 111 | 595 | 4 | $2,380.00 | Moot and travel |

Reyazuddin v. Montgomery County
Time through Jury Trial
By Billing Code
Baltimore Rates
Page 69 of 69

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/25/2015 | MLN | 111 | 450 | 0.1 | $45.00 | Exchange e-mails with Dan Goldstein and Joe Espo about Reyazuddin oral argument, Shepardizing cases, and moot argument scheduling |
| 01/26/2015 | BGT | 111 | 265 | 0.1 | $26.50 | E-mail with Joseph B. Espo re exhibit to motion for summary judgment |
| 01/26/2015 | DFG | 111 | 625 | 3.5 | $2,187.50 | Review cases in final preparation for argument and organize by topic |
| 01/26/2015 | DFG | 111 | 625 | 1.5 | $937.50 | Organize cases, rehearse argument, review regulations |
| 01/26/2015 | DFG | 111 | 625 | 2 | $1,250.00 | Travel to D.C. for moot |
| 01/26/2015 | DFG | 111 | 625 | 1.5 | $937.50 | Moot |
| 01/26/2015 | DFG | 111 | 625 | 2.5 | $1,562.50 | Travel from D.C. for Moot (2 hrs full rate/.5 hours 1/2 rate) |
| 01/26/2015 | DFG | 111 | 625 | 4 | $2,500.00 | Travel to Richmond (2 hrs full rate/2 hours 1/2 rate) |
| 01/27/2015 | DFG | 111 | 625 | 5.8 | $3,625.00 | Prep for argument |
| 01/27/2015 | JBE | 111 | 595 | 3 | $1,785.00 | Review and answer questions for argument |
| 01/28/2015 | DFG | 111 | 625 | 4 | $2,500.00 | Travel from Richmond Argument (2 hrs full rate/2 hours 1/2 rate) |
| 01/28/2015 | DFG | 111 | 625 | 3 | $1,875.00 | Fourth Circuit for argument |
| 01/28/2015 | JBE | 111 | 595 | 3 | $1,785.00 | Court for Appellate argument |
| 01/28/2015 | JBE | 111 | 595 | 4 | $2,380.00 | Travel to Baltimore from Richmond (2 hrs full rate/2 hrs 1/2 rate) |
| 06/15/2015 | BGT | 111 | 265 | 0.1 | $26.50 | Review 4th Circuit opinion and conference with Joseph B. Espo re: same |
| 06/15/2015 | DFG | 111 | 625 | 0.3 | $187.50 | Telephone call with Joe Espo |
| 06/15/2015 | DFG | 111 | 625 | 0.3 | $187.50 | Read opinion |
| 06/15/2015 | JBE | 111 | 595 | 1 | $595.00 | T/c with Yasmin re: REDACTED; t/c with President Riccobono and Dr. Maurer re: decision; review opinion, t/c with Dan re: opinion |
| 06/15/2015 | MLN | 111 | 450 | 0.9 | $405.00 | Read opinion and order issued by Fourth Cir. (0.7); discuss opinion and next steps with Joe Espo (2 conversations) (0.2); review posts and write post to DRBA listserv about opinion (N/C) |
| 06/18/2015 | BGT | 111 | 265 | 0.2 | $53.00 | Begin Bill of Costs form |
| 06/19/2015 | BGT | 111 | 265 | 0.5 | $132.50 | Work on Bill of Costs and conference with Manuel Lopez re: same |
| 06/24/2015 | BGT | 111 | 265 | 0.3 | $79.50 | Work on Bill of Costs |
| 06/25/2015 | BGT | 111 | 265 | 2 | $530.00 | Finish Bill of Costs; call with court re: same; e-mail to Joseph B. Espo re: same |
| 06/25/2015 | MLN | 111 | 450 | 0.1 | $45.00 | Review bill of costs filed in Fourth Circuit |
| 07/08/2015 | MLN | 111 | 450 | 0.1 | $45.00 | Review Montgomery County's objection to Plaintiff's Bill of Costs |
| | | 111 Total | | 447.2 | $222,919.50 | |
| | | Grand Total | | 2261.7 | $1,091,428.00 | |

EXHIBIT 1D

Reyazuddin v. Montgomery County
Cut Time Through Jury Trial
Date Order
Baltimore Rates
Page 1 of 20

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 09/23/2010 | TRE | 100 | 525 | 0.2 | $105.00 | Meet with Daniel F. Goldstein re: continuing violation doctrine as applied to ADA Title II and administrative exhaustion in Maryland |
| 09/23/2010 | TRE | 100 | 525 | 0.2 | $105.00 | Meet with Daniel F. Goldstein and Joseph B. Espo re: availability of ADA Title I, II and 504 claims with statutes of limitations |
| 09/28/2010 | TRE | 100 | 525 | 0.1 | $52.50 | Telephone call with Joseph B. Espo and plaintiff |
| 10/05/2010 | TRE | 100 | 525 | 0.3 | $157.50 | Discuss background of Reyazuddin with Joseph B. Espo and attempt to call her |
| 10/15/2010 | JBE | 100 | 595 | 0.1 | $59.50 | Telecon with Sharon Maneki |
| 12/09/2010 | TRE | 100 | 525 | 0.2 | $105.00 | Discuss new factual developments with Joseph B. Espo |
| 12/10/2010 | TRE | 100 | 525 | 0.5 | $262.50 | Attend telephone call with Oracle staff and Joseph B. Espo |
| 01/07/2011 | TRE | 108 | 525 | 0.2 | $105.00 | Telephone call with Ann Windle and Joseph B. Espo re: status of tech experts |
| 03/28/2011 | JBE | 101 | 595 | 0.2 | $119.00 | Conference with Timothy R. Elder re: draft complaint |
| 04/07/2011 | TRE | 101 | 525 | 0.1 | $52.50 | Discuss filing strategy with Joseph B. Espo |
| 04/10/2011 | JBE | 100 | 595 | 0.2 | $119.00 | Conference with Stuart O. Simms re: approaches to solving problem |
| 04/10/2011 | SOS | 100 | 625 | 0.2 | $125.00 | Meeting with Joseph B. Espo, discussion pre-lawsuit negotiation considerations |
| 04/11/2011 | JBE | 100 | 595 | 0.4 | $238.00 | Discuss case with Timothy R. Elder re: changes to complaint |
| 04/11/2011 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Chris Danielsen |
| 04/12/2011 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Y. Reyazuddin re: REDACTED |
| 04/12/2011 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Y. Reyazuddin re: REDACTED |
| 04/13/2011 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Chris Danielsen re: press release; telephone call to Anne Windle, left message re: Complaint |
| 05/02/2011 | ELH | 100 | 625 | 0.2 | $125.00 | Meet with Joseph B. Espo re: possible basis for continuing violation or new filing |
| 07/18/2011 | JBE | 100 | 595 | 0.7 | $416.50 | Meet with DOJ and Daniel F. Goldstein |
| 07/18/2011 | JBE | 100 | 595 | 1 | $595.00 | Travel to Baltimore from meeting with DOJ |
| 10/24/2011 | DFG | 100 | 625 | 0.1 | $62.50 | Conferred with Joseph B. Espo re: case development |
| 11/16/2011 | JBE | 104 | 595 | 0.6 | $357.00 | Research bringing Title II claim against Montgomery County |
| 11/16/2011 | JBE | 104 | 595 | 0.8 | $476.00 | Research re: title II of ADA |
| 11/17/2011 | CCB | 104 | 625 | 0.1 | $62.50 | Meet w/ Joseph B. Espo re: Motion |
| 11/17/2011 | JBE | 100 | 595 | 0.1 | $59.50 | Conference with CCB |
| 11/17/2011 | JBE | 104 | 595 | 0.4 | $238.00 | Review title II cases |
| 11/18/2011 | JBE | 104 | 595 | 0.5 | $297.50 | Telephone conference with Marc Charmatz re: exhaustion |
| 11/20/2011 | JBE | 101 | 595 | 0.7 | $416.50 | Draft amended complaint |
| 11/21/2011 | BEL | 100 | 525 | 0.2 | $105.00 | Discuss case and Judge Chasanow with Joseph B. Espo. |
| 11/21/2011 | JBE | 100 | 595 | 0.3 | $178.50 | Conference with Brooke re: motion |
| 11/21/2011 | JBE | 104 | 595 | 0.5 | $297.50 | Research Title II decisions |
| 11/21/2011 | KDD | 100 | 200 | 0.2 | $40.00 | Confer with Joseph B. Espo re research on exhaustion cases |

Keyatta Montgomery Formerly
Cut Time Through Jury Trial
Date Order
Baltimore Rates
Page 2 of 20

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 11/21/2011 | KDD | 100 | 200 | 0.9 | $180.00 | Research re exhaustion of administrative remedies |
| 11/22/2011 | CCB | 104 | 625 | 0.4 | $250.00 | Review Motions, Memorandum |
| 11/22/2011 | KDD | 100 | 200 | 0.2 | $40.00 | Review Taylor v. Small case re section 503 |
| 11/23/2011 | JBE | 101 | 595 | 0.5 | $297.50 | Edit Amended Complaint |
| 11/28/2011 | JBE | 101 | 595 | 1.2 | $714.00 | Edit First Amended Complaint; t/c to Patty Kane to request consent to first amended complaint |
| 11/28/2011 | KDD | 100 | 200 | 4.2 | $840.00 | Cite check opposition to motion for judgment on the pleadings |
| 12/07/2011 | JBE | 100 | 595 | 0.3 | $178.50 | Look for accessibility information |
| 12/08/2011 | JBE | 100 | 595 | 0.1 | $59.50 | Conference with Kevin Docherty re: expert |
| 12/08/2011 | KDD | 100 | 200 | 0.7 | $140.00 | Search for expert witnesses in Oracle design |
| 12/09/2011 | KDD | 100 | 200 | 0.3 | $60.00 | Look into Oracle expert witnesses |
| 12/18/2011 | JBE | 100 | 595 | 0.2 | $119.00 | Read opposition to amend |
| 12/19/2011 | BGT | 100 | 265 | 0.5 | $132.50 | Get cases cited for Joseph B. Espo |
| 12/20/2011 | JBE | 104 | 595 | 0.3 | $178.50 | Edit motion to amend |
| 12/20/2011 | JBE | 104 | 595 | 0.6 | $357.00 | Reply memo on motion to amend |
| 12/22/2011 | JBE | 104 | 595 | 0.2 | $119.00 | Reply Memo Motion to Amend |
| 12/23/2011 | DFG | 104 | 625 | 0.2 | $125.00 | Edit Reply re: Motion to Amend |
| 12/23/2011 | JBE | 104 | 595 | 0.2 | $119.00 | Edit Reply Memo in support of motion to amend |
| 12/28/2011 | JBE | 104 | 595 | 0.4 | $238.00 | Edit Reply in Support of Motion to Amend |
| 12/29/2011 | JBE | 104 | 595 | 0.2 | $119.00 | Proof reply in support of motion to amend |
| 01/10/2012 | BGT | 100 | 265 | 0.1 | $26.50 | E-mails to and from April Silk re: bills sent; call with April Silk re: same |
| 01/11/2012 | JBE | 104 | 595 | 0.3 | $178.50 | Begin motion to reconsider; conference with Kevin |
| 01/11/2012 | KDD | 100 | 200 | 0.3 | $60.00 | Meet with Joseph B. Espo re Motion for Reconsideration |
| 01/13/2012 | KDD | 100 | 200 | 2.4 | $480.00 | Research for Motion for Reconsideration |
| 01/17/2012 | JBE | 104 | 595 | 1.5 | $892.50 | Begin drafting Motion to Reconsider |
| 01/17/2012 | JBE | 104 | 595 | 0.6 | $357.00 | Motion to Reconsider |
| 01/17/2012 | KDD | 100 | 200 | 3.5 | $700.00 | Research for and draft Motion for Reconsideration |
| 01/18/2012 | JBE | 104 | 595 | 2 | $1,190.00 | Edit and research Motion to Reconsider |
| 01/18/2012 | JBE | 104 | 595 | 0.8 | $476.00 | Edit Motion to Reconsider |
| 01/18/2012 | JBE | 104 | 595 | 0.5 | $297.50 | Proof motion to reconsider |
| 01/18/2012 | KDD | 100 | 200 | 1.8 | $360.00 | Research for and edit Motion for Reconsideration |
| 01/18/2012 | KDD | 100 | 200 | 0.7 | $140.00 | Research for Motion for Reconsideration |
| 01/18/2012 | KDD | 100 | 200 | 0.6 | $120.00 | Review and edit Motion for Reconsideration |
| 02/14/2012 | KDD | 100 | 200 | 0.6 | $120.00 | Review opposition to Motion for Reconsideration |
| 02/15/2012 | KDD | 100 | 200 | 1.2 | $240.00 | Review Opposition to Motion for Reconsideration; draft reply |

Cut Time Through Jury Trial
Date Order
Baltimore Rates
Page 3 of 20

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 02/16/2012 | KDD | 100 | 200 | 1.8 | $360.00 | Draft and revise Reply for Motion for Reconsideration; email to Joseph B. Espo re same |
| 02/21/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Conference with Kevin re: Reply Memo |
| 02/21/2012 | JBE | 104 | 595 | 0.3 | $178.50 | Reply Memo on Motion to Reconsider |
| 02/21/2012 | KDD | 104 | 200 | 3.4 | $680.00 | Discuss Reply in support of Motion for Reconsideration with Joseph B. Espo (.2); |
| 02/22/2012 | KDD | 104 | 200 | 0.2 | $40.00 | Proofread Motion for Reconsideration of denial of leave to amend |
| 03/28/2012 | ADF | 102 | 625 | 0.5 | $312.50 | Discuss with Joseph B. Espo re responding to County's document requests (.1) and re Section 504 issues |
| 03/28/2012 | JBE | 100 | 595 | 0.5 | $297.50 | Conference with Andy Freeman |
| 03/29/2012 | DWM | 104 | 595 | 0.6 | $357.00 | Review and revise motion to compel; conference with Joseph B. Espo |
| 04/09/2012 | DAR | 103 | 450 | 2 | $900.00 | Research whether client can refuse to answer questions objected to in interrogatories |
| 04/10/2012 | DAR | 103 | 450 | 0.8 | $360.00 | Research when a deponent can refuse to answer |
| 04/11/2012 | DAR | 103 | 385 | 0.8 | $308.00 | Research refusal to answer deposition questions |
| 04/12/2012 | ADL | 103 | 625 | 0.2 | $125.00 | FRE 502 question from Joseph B. Espo re: inadvertent disclosure of allegedly privileged document |
| 04/12/2012 | JBE | 102 | 595 | 0.2 | $119.00 | Conference with Andy Levy re: clawback of privileged information |
| 04/13/2012 | DAR | 103 | 385 | 1.2 | $462.00 | Research refusal to answer deposition questions |
| 04/13/2012 | DAR | 103 | 385 | 2.1 | $808.50 | Research refusal to answer deposition question |
| 04/14/2012 | DAR | 103 | 385 | 1.5 | $577.50 | Research refusal to answer irrelevant deposition question |
| 04/16/2012 | DAR | 103 | 385 | 4.5 | $1,732.50 | Research instructions not to answer based on relevance |
| 04/17/2012 | DAR | 103 | 385 | 2 | $770.00 | Draft memo re refusal to answer deposition question |
| 04/18/2012 | ADF | 104 | 625 | 0.1 | $62.50 | Discussion with Joseph B. Espo re Motion to Compel production of computer code |
| 04/18/2012 | DAR | 102 | 385 | 0.2 | $77.00 | Confer with Joseph B. Espo re discovery issue |
| 04/18/2012 | DAR | 102 | 385 | 2.2 | $847.00 | Research case for motion to compel production |
| 04/18/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Conference with Dan Ross re: discovery issue |
| 04/24/2012 | DAR | 102 | 385 | 0.9 | $346.50 | Research discovery of program covered by license agreement |
| 04/25/2012 | DAR | 104 | 385 | 0.9 | $346.50 | Research cases regarding confidential information disclosure |
| 04/26/2012 | DAR | 104 | 385 | 0.1 | $38.50 | Review motion to compel |
| 05/08/2012 | ADF | 108 | 625 | 0.1 | $62.50 | Discussion with Joseph B. Espo re possible settlement |
| 05/10/2012 | BGT | 100 | 265 | 0.1 | $26.50 | Update billing table; e-mail to Jan E. Mahar re: May bill |
| 05/14/2012 | ADF | 102 | 625 | 0.1 | $62.50 | Edit Joseph B. Espo letter to Judge Connolly re discovery, discuss with Joseph B. Espo re same |
| 05/14/2012 | BGT | 100 | 265 | 0.1 | $26.50 | Attempt to call expert witness with Joseph B. Espo |
| 05/18/2012 | BGT | 100 | 265 | 0.1 | $26.50 | Documents on to drive for client |
| 05/24/2012 | BGT | 105 | 265 | 0.2 | $53.00 | Phone conference with Joseph B. Espo, opposing counsel and Judge Connolly |
| 06/01/2012 | BGT | 100 | 265 | 0.1 | $26.50 | Review and OCR settlement letter from State for client |

Reyazuddin v. Montgomery County
Cut Time Through Jury Trial
Date Order
Baltimore Rates
Page 4 of 20

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 06/06/2012 | BGT | 102 | 265 | 1.3 | $344.50 | Conference/video call with Temeko Richardson on implementation of accessible call center and report on same |
| 06/07/2012 | BGT | 108 | 265 | 0.1 | $26.50 | Conference with Jan E. Mahar re: running fee petition spreadsheet |
| 06/07/2012 | DAR | 103 | 385 | 1.4 | $539.00 | Attend deposition of county's IT specialist (arrived late) |
| 07/11/2012 | JBE | 100 | 595 | 0.3 | $178.50 | Begin drafting amended Complaint; conference with Andrew D. Freeman |
| 07/12/2012 | JBE | 101 | 595 | 0.2 | $119.00 | Edit draft Amended Complaint |
| 07/13/2012 | JBE | 104 | 595 | 1.5 | $892.50 | Memo in support of motion to amend complaint |
| 07/16/2012 | BGT | 100 | 265 | 0.4 | $106.00 | Read Richardson report; conference with Joseph B. Espo re: preparing report to send to Reyazuddin |
| 07/16/2012 | JBE | 100 | 595 | 0.2 | $119.00 | Edit Amended Complaint and Motion to Amend |
| 07/16/2012 | JBE | 101 | 595 | 0.5 | $297.50 | Edit proposed Amended Complaint |
| 07/18/2012 | JBE | 100 | 595 | 0.5 | $297.50 | Edit Motion to Amend, Memo and Amended Complaint |
| 07/19/2012 | JBE | 104 | 595 | 0.6 | $357.00 | Draft Memo to Amend/Supplement Complaint |
| 07/23/2012 | JBE | 104 | 595 | 0.3 | $178.50 | Proof Motion to Amend or Supplement |
| 07/24/2012 | CCB | 104 | 625 | 0.3 | $187.50 | Review/edit Motion and Memorandum (amending) |
| 07/24/2012 | JBE | 104 | 595 | 0.2 | $119.00 | Final proof of Motion to Amend or Supplement |
| 07/25/2012 | ADF | 100 | 625 | 0.4 | $250.00 | Review expert report |
| 07/26/2012 | ADF | 100 | 625 | 0.2 | $125.00 | Discussion with Joseph B. Espo re expert report |
| 08/20/2012 | JBE | 104 | 595 | 0.4 | $238.00 | Review Defendant's opposition to motion to amend |
| 08/20/2012 | JBE | 104 | 595 | 0.4 | $238.00 | Begin reply in support of motion to amend |
| 08/21/2012 | JBE | 104 | 595 | 1 | $595.00 | Reply Motion in support of Amendment |
| 08/27/2012 | CCB | 104 | 625 | 0.5 | $312.50 | Edit Memorandum (Motion to Amend) |
| 09/14/2012 | BGT | 100 | 265 | 0.1 | $26.50 | E-mails with Joseph B. Espo and Brett Bowman re: bills |
| 09/26/2012 | BGT | 104 | 265 | 0.1 | $26.50 | E-mail from Oracle general counsel and to Elizabeth Suero re: court reporter |
| 10/02/2012 | BGT | 103 | 265 | 3.7 | $980.50 | Attend Leslie  Hamm deposition |
| 10/18/2012 | BGT | 104 | 265 | 0.1 | $26.50 | Read Memorandum Opinion on motion to supplement complaint and e-mail to Joseph B. Espo re: same |
| 11/30/2012 | BGT | 102 | 265 | 0.1 | $26.50 | E-mails with Jan E. Mahar, Joseph B. Espo and Kathryn Stuart re: Gore invoice for Hamm deposition |
| 12/05/2012 | BGT | 102 | 265 | 3 | $795.00 | Attend John Park deposition |
| 12/14/2012 | JBE | 100 | 595 | 6 | $3,570.00 | Travel from L.A. to Baltimore (6.00 hours) |
| 12/14/2012 | RJR | 103 | 450 | 0.1 | $45.00 | Confer with Joseph B. Espo re: researching discoverability of expert's notes |
| 12/14/2012 | RJR | 103 | 450 | 0.1 | $45.00 | Telephone call with Joseph B. Espo re: discoverability of expert's notes |
| 12/20/2012 | BGT | 104 | 265 | 0.1 | $26.50 | Review pleadings for amendments to scheduling order; review Long deposition |
| 12/21/2012 | BGT | 100 | 265 | 0.2 | $53.00 | Proof and edit Status Report and e-mail to opposing counsel re: same |

Keyo Dennis v. Montgomery County
Cut Time Through Jury Trial
Date Order
Baltimore Rates
Page 5 of 20

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 12/21/2012 | BGT | 104 | 265 | 0.5 | $132.50 | Review and edits to Motion to Modify Scheduling Order; conferences with Joseph B. Espo and Theo Thomas re: filing; file |
| 01/07/2013 | BGT | 102 | 265 | 0.4 | $106.00 | Attempt to recover exhibits and video of Wallack deposition from DVD; call to court reporter re: problems with DVD; e-mail to Joseph B. Espo and Elizabeth Suero re: problems with DVD |
| 01/09/2013 | JBE | 102 | 595 | 1 | $595.00 | WRITTEN DISCOVERY |
| 01/09/2013 | JBE | 103 | 595 | 0.5 | $297.50 | Letter to Judge Connelly re: deposition of Brad Ulrich |
| 01/10/2013 | JBE | 103 | 595 | 1 | $595.00 | Draft Rule 30(b)(6) deposition notice |
| 01/11/2013 | BGT | 102 | 265 | 0.5 | $132.50 | Proof and edit letter to Judge Connelly; assemble exhibits for Connelly letter |
| 01/11/2013 | CCB | 104 | 625 | 0.2 | $125.00 | Edit memorandum |
| 01/11/2013 | JBE | 100 | 595 | 1 | $595.00 | Letter to P. Kane re: Temeko Richardson deposition billing (.1); edit letter to Judge Connolly re: Ulrich notes |
| 01/11/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Edit discovery memorandum |
| 01/23/2013 | BGT | 102 | 265 | 0.2 | $53.00 | Review documents produced re: 2012 denial of position; conference with Joseph B. Espo re: same |
| 01/23/2013 | BGT | 102 | 265 | 0.2 | $53.00 | Draft deposition notices of Robert Dejter, Katherine Johnson and Dwayne Jenkins, and Notice of Service for same |
| 02/04/2013 | JBE | 103 | 595 | 0.5 | $297.50 | Prepare for deposition |
| 02/05/2013 | JBE | 103 | 595 | 0.7 | $416.50 | Prepare for deposition |
| 02/05/2013 | JBE | 103 | 595 | 0.2 | $119.00 | Prepare for deposition |
| 02/07/2013 | JBE | 103 | 595 | 2.9 | $1,725.50 | Depose R. Dejter |
| 02/07/2013 | JBE | 103 | 595 | 2.1 | $1,249.50 | Depose K. Johnson |
| 02/07/2013 | RJR | 103 | 450 | 0.3 | $135.00 | Review documents for Dejter and Johnson depositions |
| 02/07/2013 | RJR | 103 | 450 | 2.7 | $1,215.00 | Attend deposition of Rob Dejter |
| 02/07/2013 | RJR | 103 | 450 | 0.3 | $135.00 | Outline for Jenkins deposition |
| 02/07/2013 | RJR | 103 | 450 | 2 | $900.00 | Attend deposition of Katherine Johnson |
| 02/11/2013 | RJR | 103 | 450 | 1.3 | $585.00 | Prepare for Jenkins deposition |
| 02/12/2013 | JBE | 103 | 595 | 3 | $1,785.00 | Dwayne Jenkins deposition |
| 02/12/2013 | RJR | 103 | 450 | 2.5 | $1,125.00 | Depose Dwayne Jenkins |
| 02/14/2013 | RJR | 103 | 450 | 0.3 | $135.00 | Review notice of deposition for Montgomery County 30(b)(6) designee |
| 02/15/2013 | JBE | 103 | 595 | 0.4 | $238.00 | Prepare for depo |
| 02/18/2013 | JBE | 103 | 595 | 0.5 | $297.50 | Prepare for 30(b)(6) deposition |
| 02/21/2013 | RJR | 103 | 450 | 0.6 | $270.00 | Review outline for Leslie Hamm deposition |
| 02/25/2013 | JBE | 103 | 595 | 0.1 | $59.50 | Telephone call with Patricia Kane re 30(b)(6) deposition; E-mail Elizabeth Suero |
| 02/26/2013 | RJR | 103 | 450 | 0.8 | $360.00 | Review Jenkins deposition transcript (0.5); prepare for re-convening of deposition (.3) |
| 02/27/2013 | JBE | 103 | 595 | 2 | $1,190.00 | Depose Leslie Hamm |

Case 8:11-cv-00951-DKC Document 436-3 Filed 10/27/21 Page 218 of 259
Keyez Communications Summary Entry
Cut Time Through Jury Trial
Date Order
Baltimore Rates
Page 6 of 20

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/27/2013 | JBE | 103 | 595 | 0.2 | $119.00 | Finish deposition of Dwayne Jenkins |
| 02/27/2013 | RJR | 103 | 450 | 2 | $900.00 | Attend deposition of Leslie Hamm |
| 02/27/2013 | RJR | 103 | 450 | 0.2 | $90.00 | Depose Dwayne Jenkins |
| 03/11/2013 | RJR | 104 | 450 | 3.2 | $1,440.00 | Confer with Joseph B. Espo re: motion to strike errata sheet & new expert report (0.1); review Ulrich errata sheet (0.3); research for motion to strike errata sheet and new expert report (2.5); draft motion to strike (0.3) |
| 03/13/2013 | RJR | 104 | 450 | 4.2 | $1,890.00 | Draft motion to strike errata sheet and expert report |
| 03/14/2013 | RJR | 104 | 450 | 1.3 | $585.00 | Draft motion to strike errata sheet and expert report |
| 03/15/2013 | DFG | 103 | 625 | 0.1 | $62.50 | Conferred with Joseph B. Espo and Rebecca Rodgers re: issue with expert's deposition and subsequent errata |
| 03/15/2013 | RJR | 104 | 450 | 0.3 | $135.00 | Confer with Joseph B. Espo re: motion to strike (0.2); confer with Joseph B. Espo and Daniel F. Goldstein re: strategy for motion to strike (0.1) |
| 03/16/2013 | JBE | 100 | 595 | 0.2 | $119.00 | Edit motion re: Ulrich errata sheet |
| 03/18/2013 | RJR | 102 | 450 | 0.1 | $45.00 | Sign interrogatories |
| 03/18/2013 | RJR | 104 | 450 | 0.6 | $270.00 | Review and edit motion to strike |
| 03/19/2013 | RJR | 104 | 450 | 0.5 | $225.00 | Review and edit motion to strike |
| 04/03/2013 | RJR | 104 | 450 | 0.4 | $180.00 | Confer with Joseph B. Espo re: cross-motions for summary judgment |
| 04/03/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Review County's response to motion to strike (0.1); confer with Joseph B. Espo re: reply motion (.1) |
| 04/04/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Draft reply supporting motion to strike |
| 04/08/2013 | RJR | 104 | 450 | 3.7 | $1,665.00 | Research for reply supporting motion to strike |
| 04/09/2013 | RJR | 104 | 450 | 2 | $900.00 | Draft reply supporting motion to strike |
| 04/10/2013 | RJR | 104 | 450 | 2.7 | $1,215.00 | Research for reply supporting motion to strike |
| 04/11/2013 | MLN | 100 | 450 | 0.1 | $45.00 | Confer with Rebecca Rodgers re: posture of case |
| 04/11/2013 | RJR | 104 | 450 | 4.4 | $1,980.00 | Draft reply supporting motion to strike |
| 04/12/2013 | RJR | 104 | 450 | 0.3 | $135.00 | Revise reply supporting motion to strike (0.2); e-mail Elizabeth Suero, Barbara G. Thompkinson, and Joseph B. Espo re: e-mail (0.1) |
| 04/14/2013 | JBE | 104 | 595 | 0.3 | $178.50 | Get materials for Title II argument |
| 04/14/2013 | JBE | 104 | 595 | 0.3 | $178.50 | Edit reply memo on motion to strike errata sheet |
| 04/15/2013 | AJD | 104 | 200 | 1 | $200.00 | Research standing under ADA re: injury prong |
| 04/15/2013 | BGT | 104 | 265 | 1.2 | $318.00 | Planning meeting with Joseph B. Espo, Rebecca Rodgers and Matthias Niska re: response to Motion for Summary Judgment (1.1);  e-mail to team re: research (.1) |
| 04/15/2013 | MLN | 104 | 450 | 1.1 | $495.00 | Meet with Joe Espo, Rebecca Rodgers, and Barb Thompkinson to discuss strategy and divide up tasks for responding to MSJ |

Case 8:11-cv-00951-DKC Document 426-3 Filed 10/27/21 Page 219 of 259

Reyazuddin v. Montgomery County
Cut Time Through Jury Trial
Date Order
Baltimore Rates
Page 7 of 20

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 04/15/2013 | RJR | 104 | 450 | 1.1 | $495.00 | Meet with Joseph B. Espo, Matthias L. Niska, and Barbara G. Thompkinson re: drafting motion for summary judgment |
| 04/15/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Alan Dunklow re: injury-in-fact research |
| 04/15/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Proofread reply memo in support of motion to strike |
| 04/16/2013 | MF | 104 | 200 | 0.9 | $180.00 | Print out cases in msj |
| 04/16/2013 | MLN | 104 | 450 | 0.1 | $45.00 | Discuss Reyazuddin case with Joe Espo |
| 04/18/2013 | AJD | 104 | 200 | 1.8 | $360.00 | Continue researching standing under ADA re: injury prong |
| 04/22/2013 | AJD | 104 | 200 | 1.5 | $300.00 | Finish researching standing under ADA and e-mail summary to Rebecca Rodgers |
| 04/22/2013 | BGT | 104 | 265 | 0.5 | $132.50 | Locate case cited by County and conference with Joseph B. Espo re: same; conference with Joseph B. Espo re: federal funding and research re: same |
| 04/22/2013 | RJR | 104 | 450 | 2.2 | $990.00 | Review cases cited by County (1.7); draft section re: applicability of Title II (0.3); confer with Matthias L. Niska re: progress (0.1); confer with Alan Dunklow re: standing section (0.1) |
| 04/23/2013 | MLN | 104 | 450 | 0.6 | $270.00 | Meet with Joe Espo, Rebecca Rodgers, and Barb Thompkinson to discuss Reyazuddin MSJ and division of tasks |
| 04/23/2013 | MLN | 104 | 450 | 6.4 | $2,880.00 | Continue researching Reyazuddin MSJ and making research notes; draft law of the case section; begin researching applicability of ADA Title II to employment claims section |
| 04/23/2013 | RJR | 104 | 450 | 0.6 | $270.00 | Confer with Joseph B. Espo, Matthias L. Niska, and Barbara G. Thompkinson re: status of motion for summary judgment |
| 04/24/2013 | LA | 104 | 450 | 0.2 | $90.00 | Confer with Joseph B. Espo re: motion to strike evidence in support of Motion for Summary Judgment |
| 04/24/2013 | LA | 104 | 450 | 0.8 | $360.00 | Research requirements for evidence used in support of Motion for Summary Judgment for objections to Defendant's evidence |
| 04/24/2013 | LA | 104 | 450 | 0.8 | $360.00 | Research requirements for affidavits in support of Motion for Summary Judgment for objections to Defendant's evidence |
| 04/24/2013 | LA | 104 | 450 | 1.8 | $810.00 | Draft objections to Defendant's evidence in support of Motion for Summary Judgment |
| 04/24/2013 | MLN | 104 | 450 | 5.2 | $2,340.00 | Continue researching applicability of ADA Title II to employment claims section for Reyazuddin summary judgment motion; draft and proofread section; email completed draft of section to Joe Espo and Rebecca Rodgers for review; begin researching "adverse employment action" issue |
| 04/25/2013 | LA | 104 | 450 | 2 | $900.00 | Draft objections to Defendant's evidence in support of Motion for Summary Judgment |
| 04/25/2013 | LA | 104 | 450 | 1.7 | $765.00 | Review Defendant's Motion for Summary Judgment |
| 04/25/2013 | LA | 104 | 450 | 2.1 | $945.00 | Draft objections to Defendant's evidence in support of Motion for Summary Judgment |
| 04/25/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Joseph B. Espo re: drafting motion |
| 04/25/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Laura G. Abelson re: drafting motion |
| 04/26/2013 | LA | 104 | 450 | 0.4 | $180.00 | Review Defendant's Motion for Summary Judgment |

Reyazuddin v. Montgomery County
Cut Time Through Jury Trial
Date Order
Baltimore Rates
Page 8 of 20

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 04/26/2013 | LA | 104 | 450 | 0.3 | $135.00 | Review Defendant's Motion for Summary Judgment |
| 04/26/2013 | LA | 104 | 450 | 1.1 | $495.00 | Draft objections to evidence in Defendant's Motion for Summary Judgment |
| 04/26/2013 | LA | 104 | 450 | 1.4 | $630.00 | Draft objections to evidence in Motion for Summary Judgment |
| 04/26/2013 | RJR | 104 | 450 | 0.3 | $135.00 | Confer with Matthias L. Niska re: summary judgment motion (0.1); confer with Joseph B. Espo re: fact section (0.1); e-mail Laura G. Abelson re: undue burden (0.1) |
| 04/29/2013 | AJM | 104 | 200 | 1.7 | $340.00 | Meet with Joseph B. Espo to discuss exhibits for cross Motion for Summary Judgment; review undisputed Statement of Facts and compile exhibit list by citations |
| 04/29/2013 | AJM | 104 | 200 | 1.9 | $380.00 | Continue review of Statement of Facts; compile list of exhibit and deposition cites; begin compiling depositions |
| 04/29/2013 | JBE | 104 | 595 | 0.2 | $119.00 | Review Motion to Strike Affidavits |
| 04/29/2013 | LA | 104 | 450 | 0.2 | $90.00 | Draft objections to Defendant's evidence in support of Motion for Summary |
| 04/29/2013 | LA | 104 | 450 | 1.1 | $495.00 | Edit objections to Motion for Summary Judgment evidence |
| 04/29/2013 | RJR | 104 | 450 | 1 | $450.00 | Draft Title II section |
| 04/30/2013 | MLN | 104 | 450 | 0.8 | $360.00 | Meet with Joe Espo, Rebecca Rodgers, and Barbara Thompkinson to discuss |
| 04/30/2013 | RJR | 104 | 450 | 0.8 | $360.00 | Progress meeting with Joseph B. Espo, Barbara G. Thompkinson, and Matthias L. Niska re: motion |
| 05/01/2013 | AJM | 104 | 200 | 3.5 | $700.00 | Pull record citations in statement of facts for Motion for Summary Judgment for deposition exhibits |
| 05/01/2013 | AJM | 104 | 200 | 2.9 | $580.00 | Continue pulling citations to depositions for exhibits to Motion for Summary Judgment |
| 05/01/2013 | LA | 104 | 450 | 0.1 | $45.00 | Confer with Joseph B. Espo re: objections to Defendant's evidence in support of Motion for Summary Judgment |
| 05/02/2013 | AJM | 104 | 200 | 1.8 | $360.00 | E-mail Joseph B. Espo re questions on cites in Motion for Summary Judgment Statement of Facts (.1); compile remaining deposition and bates numbered exhibits (1.5); meet with Joseph B. Espo to review exhibit list (.2) |
| 05/03/2013 | JBE | 104 | 595 | 2.4 | $1,428.00 | Work on objections to Montgomery County statement of facts |
| 05/03/2013 | JBE | 104 | 595 | 1 | $595.00 | Objections to Facts |
| 05/03/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Joseph B. Espo re: progress of motion |
| 05/06/2013 | JBE | 104 | 595 | 0.5 | $297.50 | Edit objections |
| 05/06/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Matthias L. Niska re: editing brief |
| 05/06/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Confer with Joseph B. Espo re: editing brief |
| 05/07/2013 | ADF | 104 | 625 | 0.1 | $62.50 | Discussion with Joseph B. Espo re Motion for Summary Judgment |
| 05/07/2013 | RJR | 104 | 450 | 0.2 | $90.00 | Confer with Joseph B. Espo re: progress on brief |
| 05/08/2013 | JBE | 104 | 595 | 0.3 | $178.50 | Edit Motion to Strike Evidence |
| 05/08/2013 | MLN | 104 | 450 | 0.5 | $225.00 | Discuss additions to "reasonable accommodation" section for Reyazuddin summary judgment motion with Joe Espo |

Case 8:11-cv-00951-DKC Document 426-3 Filed 10/27/21 Page 221 of 259
Reyazuddin v. Montgomery County
Cut Time Through Jury Trial
Date Order
Baltimore Rates
Page 9 of 20

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 05/08/2013 | MLN | 104 | 450 | 0.1 | $45.00 | Discuss collaborative saving and editing protocol with Joe Espo for Reyazuddin summary judgment motion |
| 05/08/2013 | MLN | 104 | 450 | 0.1 | $45.00 | Draft and send email to DRBA listserve re case law analogizing between physical access and non-physical access to programs in TII and Section 504 context for Reyazuddin MSJ |
| 05/09/2013 | MLN | 104 | 450 | 3.8 | $1,710.00 | Continue researching Title II/Section 504 analogy of physical access to non-physical access issue for Reyazuddin summary judgment motion; read cases and regulations recommended by DRBA members and make research notes; add citations to part IIIA of brief |
| 05/09/2013 | RJR | 104 | 450 | 0.1 | $45.00 | E-mail to Joseph B. Espo re: objections |
| 05/10/2013 | JBE | 104 | 595 | 0.2 | $119.00 | Meet with Yasmin Reyazuddin |
| 05/10/2013 | MLN | 104 | 450 | 0.3 | $135.00 | Discuss changes to "reasonable accommodation" section and progress of brief with Joe Espo and Rebecca Rodgers for Reyazuddin summary judgment motion |
| 05/10/2013 | RJR | 104 | 450 | 0.4 | $180.00 | Confer with Joseph B. Espo and Matthias L. Niska re: editing brief (0.3); confer with Joseph B. Espo re: progress (0.1) |
| 05/10/2013 | RJR | 104 | 450 | 0.4 | $180.00 | Review motion to exclude evidence (0.2); review objections to Defendant's facts (.2) |
| 05/15/2013 | BGT | 104 | 265 | 0.3 | $79.50 | Read letter from court re: pleadings filed in error; conference with Joseph B. Espo and Rebecca Rodgers re: same; conference with Joseph B. Espo and Elizabeth Suero re: changes to brief; e-mail to Joseph B. Espo re: re-e-filing brief |
| 06/14/2013 | RJR | 104 | 450 | 0.1 | $45.00 | Discuss defendant's request to file lengthy brief with Joseph B. Espo |
| 06/18/2013 | HIL | 104 | 200 | 0.3 | $60.00 | Confer with Joseph B. Espo re: fundamental alteration research |
| 06/19/2013 | HIL | 104 | 200 | 4.1 | $820.00 | Research fundamental alteration defense |
| 06/20/2013 | BGT | 104 | 265 | 0.6 | $159.00 | Meeting with team re: response to County's Motion for Summary Judgment |
| 06/20/2013 | HIL | 104 | 200 | 3.6 | $720.00 | Research case law on fundamental alteration |
| 06/20/2013 | HIL | 104 | 200 | 0.6 | $120.00 | Meet with Joseph B. Espo, Matthias L. Niska, Barbara G. Thompkinson and Rebecca J. Rodgers re: reply brief |
| 06/20/2013 | MLN | 104 | 450 | 0.6 | $270.00 | Meet with Joe Espo, Rebecca Rodgers, Hannah Levin, and Barbara Thompkinson to discuss Reyazuddin MSJ reply brief, allocation of duties, and schedule for brief completion |
| 06/24/2013 | HIL | 104 | 200 | 2.8 | $560.00 | Draft reply to fundamental alteration argument |
| 06/26/2013 | MLN | 104 | 450 | 0.6 | $270.00 | Meet with Joe Espo, Rebecca Rodgers, and Barbara Thompkinson to discuss progress of Reyazuddin MSJ reply brief, agree on revisions that Rebecca will undertake, discuss schedule going forward |
| 06/26/2013 | RJR | 104 | 450 | 0.6 | $270.00 | Confer with Joseph B. Espo, Matthias L. Niska, and Barbara G. Thompkinson re: progress of reply brief |
| 04/03/2014 | MLN | 111 | 450 | 0.1 | $45.00 | Exchange emails with Joseph B. Espo, Barbara G. Thompkinson, and Daniel F. Goldstein re: briefing schedule and setting up meeting to discuss appeal tomorrow |

Case 8:11-cv-00951-DKC Document 426-3 Filed 10/27/21 Page 222 of 259
Keya Morgan – Montgomery County
Cut Time Through Jury Trial
Date Order
Baltimore Rates
Page 10 of 20

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 04/04/2014 | BGT | 111 | 265 | 0.7 | $185.50 | Meeting with Daniel F. Goldstein, Joseph B. Espo and Matthias L. Niska re: appeal, brief and appendix |
| 04/04/2014 | DFG | 100 | 625 | 0.1 | $62.50 | Tim Fox re: possible co-author |
| 04/04/2014 | JBE | 111 | 595 | 0.9 | $535.50 | Conf. with Daniel F. Goldstein and Matthias L. Niska |
| 04/04/2014 | MLN | 111 | 450 | 1.5 | $675.00 | Meet with Joseph B. Espo to discuss appeal and factual issues (0.2); meet with Joseph B. Espo, Daniel F. Goldstein, and Barbara G. Thompkinson (Barb for part of time) to discuss overall approach to Fourth Cir. appeal (0.9); search through DRBA emails for NPRM language comparing physical accessibility and digital accessibility under ADA Title II (0.4) |
| 04/08/2014 | JBE | 104 | 595 | 1 | $595.00 | Research on Leave to Amend |
| 04/09/2014 | JBE | 100 | 595 | 0.7 | $416.50 | Work on Amicus Request |
| 04/09/2014 | JBE | 104 | 595 | 1.5 | $892.50 | Review District Briefing |
| 04/09/2014 | MLN | 111 | 450 | 4.2 | $1,890.00 | Meet with Joseph B. Espo to discuss Fourth Cir. appeal, specifically Title II ex ante obligation argument (0.7); continue conducting preliminary research for Fourth Cir. brief and making notes (3.5) |
| 04/10/2014 | JBE | 100 | 595 | 0.5 | $297.50 | Look for Amicus; Fill out Ken Shiotani form; Telephone call with Tom Gagliardo |
| 04/10/2014 | MLN | 111 | 450 | 4.5 | $2,025.00 | Continue researching and making preliminary research notes on "Title II ex ante obligation to purchase accessible technology" issue |
| 04/11/2014 | MLN | 111 | 450 | 1.3 | $585.00 | Read "Integrating the Internet" law review article (Areheart/Stein) for use in "ex ante obligation to make technology accessible" argument for Fourth Cir. Appeal |
| 04/15/2014 | JBE | 100 | 595 | 1 | $595.00 | Read briefs |
| 04/15/2014 | MLN | 111 | 450 | 3.1 | $1,395.00 | Continue researching and making notes for Fourth Cir. argument about defendant's ex ante obligations to make software accessible |
| 04/16/2014 | MLN | 111 | 450 | 6.4 | $2,880.00 | Draft, edit, and format memorandum re: possible ex ante accessibility obligation arguments for Fourth Cir. appeal and email memo to Daniel F. Goldstein and Joseph B. Espo for review |
| 04/17/2014 | MLN | 111 | 450 | 1.4 | $630.00 | Participate in Fourth Cir. phone mediation with Joseph B. Espo and discuss brief strategy with Joe |
| 04/21/2014 | BGT | 100 | 265 | 0.1 | $26.50 | Call and e-mail with Joseph B. Espo re: number for mediator |
| 04/29/2014 | JBE | 111 | 595 | 0.1 | $59.50 | Conf. with Daniel F. Goldstein and Matthias L. Niska |
| 05/06/2014 | JBE | 100 | 595 | 0.1 | $59.50 | Call K. Shiotani re: Amicus brief |
| 05/13/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Draft Title II Argument |
| 05/13/2014 | JBE | 111 | 595 | 0.1 | $59.50 | Telephone call with K. Shiotani re: Amicus |
| 05/14/2014 | JBE | 111 | 595 | 0.4 | $238.00 | Telephone call with PJC re: Amicus brief |
| 05/16/2014 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with Brian East re: Amicus |
| 05/16/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Telephone call with Kenneth Shiotani re: Amicus |
| 05/19/2014 | JBE | 111 | 595 | 0.4 | $238.00 | Draft Amicus request to NELA |

Case 8:11-cv-00951-DKC Document 426-3 Filed 10/27/21 Page 223 of 259

Reyazuddin v. Montgomery County
Cut Time Through Jury Trial
Date Order
Baltimore Rates
Page 11 of 20

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 05/19/2014 | MLN | 111 | 450 | 4.9 | $2,205.00 | Draft and send email to Joseph B. Espo, Daniel F. Goldstein, and Barbara G. Thompkinson about progress/status of brief and discuss progress with Joe (0.2); continue researching and drafting "ex ante obligation" section of brief (4.7) |
| 05/20/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Send NELA Request for Amicus |
| 05/20/2014 | MLN | 111 | 450 | 4.4 | $1,980.00 | continue researching and adding to ex ante obligation section of brief |
| 05/21/2014 | JBE | 111 | 595 | 0.3 | $178.50 | Telephone call with K. Shiotani re: Amicus request |
| 05/21/2014 | JBE | 111 | 595 | 0.2 | $119.00 | Conf. with Jeff re: Amendment issue |
| 05/21/2014 | JJ | 111 | 200 | 3.2 | $640.00 | Research on Westlaw and write a memo for Joseph B. Espo on what constitutes good cause to amend a scheduling order under Rule 16(b)(4) in the 4th circuit |
| 05/22/2014 | BGT | 111 | 265 | 0.7 | $185.50 | Upload documents onto Dropbox; conference with Joseph B. Espo re: same |
| 05/22/2014 | BGT | 111 | 265 | 0.2 | $53.00 | E-mail with Joseph B. Espo re: documents to co-counsel via Dropbox; send invites to Dropbox |
| 05/22/2014 | JBE | 111 | 595 | 1 | $595.00 | Final information on software costs for Amici |
| 05/22/2014 | JBE | 111 | 595 | 0.4 | $238.00 | E-mail to potential Amici |
| 05/22/2014 | JBE | 111 | 595 | 0.4 | $238.00 | Telephone call Claudia Center re: Amicus brief |
| 05/22/2014 | ML | 111 | 200 | 1.5 | $300.00 | Research re: accessible workplace technology |
| 05/22/2014 | ML | 111 | 200 | 1.1 | $220.00 | Research re: accessible workplace technology |
| 05/22/2014 | ML | 111 | 200 | 0.8 | $160.00 | Conference with Matthias L. Niska re: Reyazzudin accessible technology |
| 05/22/2014 | ML | 111 | 200 | 1 | $200.00 | Research accessible workplace technology case law for appellate brief |
| 05/28/2014 | BGT | 111 | 265 | 0.5 | $132.50 | Upload all summary judgment briefing exhibits into DropBox; conference with Joseph B. Espo re: same |
| 05/28/2014 | JBE | 111 | 595 | 1 | $595.00 | E-mail Claudia Center with information for Amicus brief |
| 05/28/2014 | JBE | 111 | 595 | 0.4 | $238.00 | Telephone call (2) with Donna Hart; Conf. with Daniel F. Goldstein; Conf. with Matthias L. Niska |
| 05/29/2014 | ADL | 111 | 625 | 0.4 | $250.00 | Conf. with Joseph B. Espo re: brief/appeal strategy |
| 05/29/2014 | JBE | 111 | 595 | 0.4 | $238.00 | Conf. with Andrew D. Levy |
| 05/29/2014 | JBE | 111 | 595 | 1 | $595.00 | Research expert opinion issue |
| 06/09/2014 | MLN | 111 | 450 | 1.4 | $630.00 | Read new Ninth Cir. case Cohen v. Culver City (Title II accessibility case) suggested by Ruth Colker for brief, make research notes, exchange emails, and save case to DMS |
| 06/23/2014 | ELL | 111 | 525 | 0.2 | $105.00 | E-mail exchange with Daniel F. Goldstein and Matthias L. Niska re: citing OCR opinions |
| 08/04/2014 | MLN | 111 | 450 | 5 | $2,250.00 | Discuss Fourth Cir. brief with Daniel F. Goldstein and Joseph B. Espo (0.9); discuss Title II pretext issue with Joe (0.1); research and rewrite ADA Title II argument for brief and send draft to Joe and Dan (5.0) |
| 08/05/2014 | DFG | 111 | 625 | 0.7 | $437.50 | Re-wrote Title II argument |
| 08/05/2014 | DFG | 111 | 625 | 0.4 | $250.00 | Review section of brief re: denial of motion to amend |

Case 8:11-cv-00951-DKC Document 426-3 Filed 10/27/21 Page 224 of 259
Reyazuddin v. Montgomery County
Cut Time Through Jury Trial
Date Order
Baltimore Rates
Page 12 of 20

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 08/05/2014 | MLN | 111 | 450 | 1.8 | $810.00 | Review Daniel F. Goldstein's edits to Title II argument section and make further edits and revisions to section (1.3); discuss questions about ADA Title II section with Daniel F. Goldstein and Joseph B. Espo (2 conversations) (0.2); read through 1997 Cal. State OCR agreement for possible use in brief and send email to Joe and Dan (0.3); review current state of Fourth Cir. brief (0.2) |
| 08/06/2014 | DFG | 111 | 625 | 0.4 | $250.00 | Edits to ex ante portion of brief |
| 08/13/2014 | LA | 111 | 450 | 0.2 | $90.00 | Review draft 4th Cir. brief |
| 08/14/2014 | LA | 111 | 450 | 0.8 | $360.00 | Edit 4th Cir. brief |
| 08/14/2014 | LA | 111 | 450 | 3.2 | $1,440.00 | Edit Fourth Circuit brief |
| 08/19/2014 | BGT | 111 | 265 | 0.1 | $26.50 | Conference with Elizabeth Suero re: filed sealed joint appendix and copies of briefs |
| 08/19/2014 | DFG | 111 | 625 | 0.1 | $62.50 | E-mail from/to C. Carter |
| 08/21/2014 | SKW | 100 | 595 | 0.2 | $119.00 | E-mails with amici curiae |
| 10/01/2014 | MLN | 111 | 450 | 0.4 | $180.00 | Read and respond to emails from Ruth Colker and Dan Goldstein re: law student research on ex ante obligation argument for and read student memo sent by Ruth |
| 10/20/2014 | MLN | 111 | 450 | 0.2 | $90.00 | Exchange emails with Dan Goldstein and Joe Espo re scheduling call with U Michigan student conducting ex ante research for Reyazuddin appeal (0.1); read joint motion to modify scheduling order filed in Fourth Cir. for Reyazuddin appeal (0.1) |
| 10/23/2014 | DFG | 100 | 625 | 0.7 | $437.50 | Conference with Dion Seymour |
| 10/23/2014 | JBE | 111 | 595 | 0.3 | $178.50 | Telephone call with Dion Seymour Re Title II obligations |
| 10/23/2014 | MLN | 111 | 450 | 0.7 | $315.00 | Participate in phone call with Dan Goldstein, Joe Espo (for part of time) and U Michigan law student Dion Seymour re ex ante argument in Reyazuddin appeal |
| 11/25/2014 | JBE | 111 | 595 | 0.8 | $476.00 | Conference with Matthias L. Niska and Daniel F. Goldstein |
| 11/25/2014 | MLN | 111 | 450 | 0.8 | $360.00 | Meet with Dan Goldstein and Joe Espo to discuss Reyazuddin reply memo |
| 11/30/2014 | JBE | 111 | 595 | 3 | $1,785.00 | Research and draft for brief on applicability of Title II and Waiver |
| 12/01/2014 | DFG | 111 | 625 | 3.5 | $2,187.50 | Reply brief; work on ex ante argument |
| 12/01/2014 | JBE | 111 | 595 | 0.4 | $238.00 | Edit brief section |
| 12/02/2014 | DFG | 111 | 625 | 1.5 | $937.50 | Work on draft reply re ex ante obligation |
| 12/03/2014 | JBE | 111 | 595 | 0.3 | $178.50 | Research and draft Title II merits section |
| 12/04/2014 | JBE | 111 | 595 | 0.8 | $476.00 | Title II merits section |
| 12/05/2014 | DFG | 111 | 625 | 2.3 | $1,437.50 | Edits to Joseph B. Espo's Title II section |
| 12/05/2014 | JBE | 111 | 595 | 0.5 | $297.50 | Draft brief Title II |
| 12/05/2014 | JBE | 111 | 595 | 1 | $595.00 | Draft brief Title II |
| 12/07/2014 | JBE | 111 | 595 | 2 | $1,190.00 | Title II argument |
| 12/08/2014 | BDW | 111 | 450 | 1.5 | $675.00 | Legal research re cross appeal, grounds for affirming judgment of District Court |

Case 8:11-cv-00951-DKC Document 426-3 Filed 10/27/21 Page 225 of 259
Reyazuddin v. Montgomery County
Cut Time Through Jury Trial
Date Order
Baltimore Rates
Page 13 of 20

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 12/08/2014 | MLN | 111 | 450 | 0.8 | $360.00 | Review Title II merits argument by Joe Espo for Reyazuddin Fourth Cir. reply brief, read edits by Dan Goldstein to "otherwise qualified" section and exchange e-mails with Dan about edits, and read and respond to e-mail from Dan Goldstein about cross-appeal issue in NFB argument (0.7); forward Reyazuddin reply brief sections to Prof. Ruth Colker for review (0.1) |
| 12/09/2014 | DFG | 111 | 625 | 1 | $625.00 | Work on ex ante argument |
| 12/09/2014 | MLN | 111 | 450 | 0.9 | $405.00 | Review ex ante discussion sent by U Mich law student Dion Seymour for Reyazuddin reply brief (0.1); discuss Seymour argument about reasonable accommodations with Joe Espo (0.1); review Fourth Cir. Order calendaring oral argument in Reyazuddin and discuss travel arrangements with Joe (0.1); discuss ex ante conference call questions with Dan Goldstein (0.1); review edits made by Prof. Ruth Colker to otherwise qualified, undue hardship, ex ante, and Title II sections of Reyazuddin reply brief (0.5) |
| 12/10/2014 | BGT | 111 | 265 | 0.5 | $132.50 | Rename cases in research folder |
| 12/10/2014 | DFG | 111 | 625 | 1.6 | $1,000.00 | Re-write Title II |
| 12/11/2014 | DFG | 111 | 625 | 1.3 | $812.50 | Edits to otherwise qualified and Title II sections |
| 12/12/2014 | DFG | 111 | 625 | 0.2 | $125.00 | Edits to Title II |
| 12/17/2014 | JBE | 104 | 595 | 0.6 | $357.00 | Various conversations about brief with Daniel F. Goldstein & Matthias L. Niska |
| 12/18/2014 | DMA | 111 | 265 | 0.2 | $53.00 | Review brief requirements and discuss with Tyra Wilson |
| 12/18/2014 | DMA | 111 | 265 | 0.1 | $26.50 | Conference with Barbara G. Thompkinson re reply brief |
| 12/18/2014 | MLN | 111 | 450 | 4.4 | $1,980.00 | |
| 01/05/2015 | MLN | 111 | 450 | 0.1 | $45.00 | Exchange emails with Tim Elder about rooming arrangements for Reyazuddin Fourth Cir. oral argument in Richmond |
| 01/06/2015 | MLN | 111 | 450 | 0.2 | $90.00 | Exchange emails with Tim Elder about Reyazuddin Fourth Cir. Argument schedule and rooming arrangements |
| 01/08/2015 | AJM | 111 | 200 | 5.4 | $1,080.00 | Confer with Barbara G. Thompkinson re creating binder of authorities for Daniel F. Goldstein; locate and save additional authorities in reply brief and compile all authorities into binder |
| 01/13/2015 | AJM | 111 | 200 | 0.2 | $40.00 | Review e-mail from Daniel F. Goldstein re additional authority for case authorities binder; print and add same to binder and confer with Daniel F. Goldstein re same |
| 01/14/2015 | MLN | 111 | 450 | 0.2 | $90.00 | Exchange e-mails with Dan Goldstein, Joe Espo, and other attorneys about scheduling moot arguments for Reyazuddin |
| 01/21/2015 | DMA | 111 | 265 | 0.2 | $53.00 | Conference with Daniel F. Goldstein and copy Almanac of the Federal Judiciary for Daniel F. Goldstein argument |

Reyazuddin v. Montgomery County
Cut Time Through Jury Trial
Date Order
Baltimore Rates
Page 14 of 20

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/21/2015 | MLN | 111 | 450 | 5.6 | $2,520.00 | Attend moot oral argument for Reyazuddin appeal with Dan Goldstein, Joe Espo, moot judges, and NFB folks and discuss moot argument (2.2); conduct Section 504 "effective communication" research for Dan, send e-mail to Dan, and save regulations to DMS (2.5); discuss Section 504 "effective communication" issue with Joe (0.1); exchange e-mails with Barb Thompkinson about making JA materials accessible and save JA excerpts to separate folder for Reyazuddin fact "cheat sheet" (n/c) (0.3); begin reading through JA excerpts and making comments for Reyazuddin fact cheat sheet (0.5) |
| 01/22/2015 | DFG | 111 | 625 | 0.2 | $125.00 | Reading cases re ex ante |
| 01/25/2015 | JBE | 111 | 595 | 0.2 | $119.00 | Review Title II |
| 01/26/2015 | DMA | 111 | 265 | 0.5 | $132.50 | Research statutes for Daniel F. Goldstein |
| 01/26/2015 | DMA | 111 | 265 | 0.9 | $238.50 | Telephone call with Daniel F. Goldstein and Matthias L. Niska; check rules and prepare letter to Clerk per Rule 28; check Westlaw; conference with Matthias L. Niska |
| 01/26/2015 | MLN | 111 | 450 | 3 | $1,350.00 | Attend moot oral argument at Public Justice office in D.C. with Dan Goldstein, Joe Espo, and moot judges and offer comments for Reyazuddin appeal (1.0); discuss Reyazuddin appeal and oral argument with Dan (0.3); travel back from D.C. to Baltimore for Reyazuddin moot argument (1.2); discuss Local Rule 28(e) supplemental letter to Fourth Cir. clerk with Dan, Denise Altobelli, and Tyra Wilson, edit letter as sent by Denise, and send to Tyra for filing (0.5) |
| 01/27/2015 | DMA | 111 | 265 | 0.1 | $26.50 | Conference with Sharon Krevor-Weisbaum re: hearing argument in case; e-mail to Mehgan Sidhu |
| 01/27/2015 | MLN | 111 | 450 | 0.8 | $360.00 | Answer questions from Dan Goldstein about JA citations in Reyazuddin appeal (0.2); compile list of panel judges for Fourth Cir. Cases in Reyazuddin and conduct research about Fourth Cir. judges (0.6); travel from Baltimore to Richmond for Reyazuddin oral argument and review latest versions of documents for oral argument sent by Dan (n/c); call Fourth Cir. Clerk to ask about using laptop in courtroom |
| 01/28/2015 | MLN | 100 | 450 | 4 | $1,800.00 | Travel back from Richmond to Baltimore |
| 01/28/2015 | MLN | 111 | 450 | 3 | $1,350.00 | Fourth Cir. oral argument in Richmond for Reyazuddin case |
| 01/30/2015 | MLN | 111 | 450 | 0.8 | $360.00 | Read emails from Prof. Ruth Colker re Reyazuddin oral argument (0.1); listen to audio recording of Reyazuddin Fourth Cir. Oral argument (0.7) |
| 05/14/2015 | MLN | 111 | 450 | 1.1 | $495.00 | Review appellant's brief, appellee's brief, and reply brief |

Reyazuddin v. Montgomery County
Cut Time Through Jury Trial
Date Order
Baltimore Rates
Page 15 of 20

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 06/16/2015 | MLN | 111 | 450 | 0.9 | $405.00 | Discuss entry of appearance in district court matter with Joe Espo (2 conversations) (N/C); discuss entry of appearance in district court matter with Elizabeth Suero (N/C); review NFB presidential report bullet points on decision, make suggested edits to bullet points, discuss with Joe, and review final bullet points as sent to Pres. Riccobono (0.3); exchange e-mails with Joe about taxation of costs and filing of Bill of Costs, discuss Bill of Costs question with Fourth Cir. case manager on phone, and discuss case manager's explanation of Bill of Costs with Joe (0.4); exchange e-mails with Joe and Dan Goldstein about settlement discussions and our settlement position with the County, and discuss settlement issues with Joe (0.2) |
| 06/17/2015 | MLN | 111 | 450 | 0.1 | $45.00 | Draft and send e-mail to employment/disability law professor about Reyazuddin decision (N/C); exchange e-mails with Karla Gilbride about Reyazuddin decision (N/C); review entry of appearance in district court proceeding (0.1) |
| 06/25/2015 | BGT | 100 | 265 | 0.3 | $79.50 | Insert electronic signatures and efile Bill of Costs |
| 08/05/2015 | BGT | 100 | 265 | 0.1 | $26.50 | E-mail to Manuel Lopez re: bill from Ruth Colker; e-mail to Joseph B. Espo |
| 09/02/2015 | BGT | 106 | 265 | 1.5 | $397.50 | Meeting with Joseph B. Espo, Daniel F. Goldstein and Matthias L. Niska re: trial preparation |
| 09/03/2015 | BGT | 106 | 265 | 1.5 | $397.50 | Prepare trial prep binder for Daniel F. Goldstein |
| 09/03/2015 | JBE | 106 | 595 | 0.9 | $535.50 | Review opinions for elements of our claim already decided |
| 10/05/2015 | DMA | 106 | 265 | 0.1 | $26.50 | Conference with Barbara G. Thompkinson re: video synchronization and clips |
| 10/07/2015 | DMA | 106 | 265 | 0.2 | $53.00 | Conference with Daniel F. Goldstein re: witness preparation materials; e-mail to Daniel F. Goldstein with articles requested |
| 10/08/2015 | BGT | 103 | 265 | 0.3 | $79.50 | Call with Alvarado Court Reporter; e-mail to Manuel Lopez re: invoice; call with Art Miller re: deposition transcript; conferences with Manuel Lopez and Joseph B. Espo re: invoice from Alvarado documents |
| 10/21/2015 | BGT | 103 | 265 | 0.5 | $132.50 | Conference call with Judge and counsel re: motion for additional limited discovery; follow-up meeting with Joseph B. Espo, Daniel F. Goldstein and Matthias L. Niska |
| 10/26/2015 | DMA | 106 | 265 | 0.2 | $53.00 | Conference with Barbara G. Thompkinson re: preparing video clips and testing equipment for trial |
| 10/27/2015 | MLN | 106 | 450 | 0.4 | $180.00 | Discuss issues to be decided by jury and MIL re: irrelevance of NFB paying fees with Al Elia |
| 10/28/2015 | AE | 106 | 390 | 0.2 | $78.00 | Meeting with Joseph B. Espo and Matthias L. Niska re: Motion in Limine to preclude expert testimony |
| 10/29/2015 | AE | 106 | 390 | 4.1 | $1,599.00 | Reviewing expert deposition transcripts and associated documents for MIL to preclude testimony |
| 10/29/2015 | MLN | 106 | 450 | 0.1 | $45.00 | E-mail Ulrich expert report in Reyazuddin case to Al Elia for MIL |
| 10/30/2015 | AE | 106 | 390 | 0.1 | $39.00 | Converting and burning deposition videos to dvd |
| 10/30/2015 | MLN | 106 | 450 | 0.1 | $45.00 | Read e-mail from Barb Thompkinson to Dan Goldstein re: document review/indexing for trial |

Case 8:11-cv-00951-DKC   Document 426-3   Filed 10/27/21   Page 228 of 259
Reyazuddin v. Montgomery County
Cut Time Through Jury Trial
Date Order
Baltimore Rates
Page 16 of 20

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 11/04/2015 | MLN | 106 | 450 | 0.2 | $90.00 | Review transcript of 10/21 telephonic hearing re: motion to reopen discovery and send e-mail to Dan Goldstein and Joe Espo re: date on which defense is supposed to supplement discovery responses |
| 11/05/2015 | BGT | 106 | 265 | 0.2 | $53.00 | E-mail to Susan McPherson re: W-9 and invoice; e-mail with Cindy Belev; arrange for payment of invoice |
| 11/06/2015 | AE | 100 | 390 | 1.9 | $741.00 | Research re: admissibility of expert testimony |
| 11/06/2015 | BGT | 100 | 265 | 0.2 | $53.00 | Letter to Susan McPherson with check and agreement |
| 11/09/2015 | AE | 106 | 390 | 0.1 | $39.00 | Meeting with Joseph B. Espo re: Motion in Limine to preclude testimony of Brad Ulrich |
| 11/09/2015 | AE | 106 | 390 | 4.3 | $1,677.00 | Review depositions and reports of Brad Ulrich |
| 11/09/2015 | JBE | 106 | 595 | 0.1 | $59.50 | Conference with Al Elia re: Motion in Limine about Brad Ulrich |
| 11/11/2015 | AE | 106 | 390 | 2.2 | $858.00 | Research and draft motion to exclude expert testimony |
| 11/13/2015 | AE | 106 | 390 | 5 | $1,950.00 | Research and draft motion to exclude expert testimony |
| 11/24/2015 | AE | 106 | 390 | 0.9 | $351.00 | Conference and e-mails with Matthias Niska re: timing of undue hardship |
| 11/24/2015 | MLN | 106 | 450 | 0.9 | $405.00 | Discuss undue hardship MIL, deposition notes, etc. with Al Elia (3 conversations) |
| 11/30/2015 | DMA | 106 | 265 | 0.2 | $53.00 | Telephone call with Tim Elder re: accessing BGL files |
| 11/30/2015 | DMA | 106 | 265 | 0.2 | $53.00 | Conversation with Daniel F. Goldstein; conversation with David Ashman re: external hard drive for Tim Elder; e-mail to Daniel F. Goldstein and D. Ashman |
| 11/30/2015 | DMA | 107 | 265 | 0.1 | $26.50 | Conference with David Ashman re: hard drive of DMS files for Tim Elder |
| 11/30/2015 | DMA | 107 | 265 | 0.1 | $26.50 | Conference with Daniel F. Goldstein re: cost and labor of external hard drive |
| 12/01/2015 | AE | 106 | 390 | 0.4 | $156.00 | Meeting with Joe Espo re: Motion in Limine to preclude expert |
| 12/02/2015 | AE | 106 | 390 | 0.4 | $156.00 | Conference with Joe Espo re: jury instructions and voir dire |
| 12/04/2015 | AE | 106 | 390 | 1.1 | $429.00 | Conference call with Matthias Niska, Joe Espo, Dan Goldstein, and Tim Elder re: |
| 12/07/2015 | AE | 106 | 390 | 0.1 | $39.00 | Phone call with Tim Elder re: mock trial schedule |
| 12/08/2015 | JBE | 106 | 595 | 0.9 | $535.50 | Meeting with trial team |
| 12/10/2015 | AE | 100 | 390 | 0.1 | $39.00 | Conference with Joseph B. Espo re: internet access in courthouse |
| 12/11/2015 | JBE | 106 | 595 | 0.6 | $357.00 | Meet with Al and Daniel F. Goldstein re: jury instructions |
| 12/12/2015 | AE | 106 | 390 | 0.2 | $78.00 | Reviewing e-mails from team |
| 12/14/2015 | BGT | 106 | 265 | 0.2 | $53.00 | Conference call with Joseph B. Espo and Tim Elder |
| 12/14/2015 | BGT | 106 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo and e-mail from David Ashman re: hard drive for Tim Elder |
| 12/16/2015 | AE | 106 | 390 | 0.1 | $39.00 | Meeting with Joseph B. Espo re: additions to Motion in Limine |
| 12/16/2015 | AE | 106 | 390 | 0.1 | $39.00 | Meeting with Daniel F. Goldstein re: undue hardship and disparate treatment |
| 12/16/2015 | DFG | 106 | 625 | 0.2 | $125.00 | A. Elia re: defenses to disparate treatment |
| 12/21/2015 | ADL | 106 | 625 | 1 | $625.00 | Begin review of Reyazuddin transcript to prepare for mock cross-examination |
| 12/21/2015 | AE | 106 | 390 | 0.4 | $156.00 | Editing Motion in Limine |
| 12/21/2015 | AE | 106 | 390 | 3.5 | $1,365.00 | Converting and uploading deposition videos for Tim Elder |

Reyazuddin v. Montgomery County
Cut Time Through Jury Trial
Date Order
Baltimore Rates
Page 17 of 20

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 12/21/2015 | JBE | 106 | 595 | 0.3 | $178.50 | Conference with Daniel F. Goldstein and Barbara G. Thompkinson re: Pretrial Order |
| 12/22/2015 | AE | 106 | 390 | 0.3 | $117.00 | Reviewing e-mails and e-mailing Tim Elder re: motions in limine |
| 12/22/2015 | JBE | 106 | 595 | 0.4 | $238.00 | Telephone call with Tim and Dan |
| 12/28/2015 | BGT | 106 | 265 | 0.4 | $106.00 | Upload County's demonstrative exhibits; send same to Tim Elder via Dropbox |
| 12/28/2015 | JBE | 106 | 595 | 0.4 | $238.00 | Look for Heissner e-mail re: longstanding promise from Siebel |
| 12/30/2015 | AE | 106 | 390 | 0.1 | $39.00 | Reviewing Tim Elder e-mails and edited Motion in Limine |
| 12/31/2015 | BGT | 106 | 265 | 0.1 | $26.50 | E-mail with Art Miller and Tim Elder re: videographer |
| 12/31/2015 | JBE | 106 | 595 | 0.2 | $119.00 | Edit Motion in Limine |
| 12/31/2015 | JBE | 106 | 595 | 0.5 | $297.50 | Telephone call with Tim Elder |
| 01/02/2016 | JBE | 106 | 595 | 0.3 | $178.50 | Fix Motions in Limine |
| 01/03/2016 | AE | 106 | 390 | 0.4 | $156.00 | Reviewing team e-mails |
| 01/03/2016 | AE | 106 | 390 | 0.3 | $117.00 | Continue reviewing team e-mails |
| 01/04/2016 | ADL | 106 | 625 | 3.5 | $2,187.50 | Continue review of REDACTED deposition transcript to prepare for mock cross-examination; review Fourth Circuit decision for background; confer with Joseph B. Espo to discuss areas of examination |
| 01/04/2016 | AM | 104 | 200 | 0.2 | $40.00 | Conference with Joseph B. Espo re: research of business record evidence rule |
| 01/04/2016 | BGT | 100 | 265 | 0.2 | $53.00 | Review all e-mails from attorneys re: MILs, etc. |
| 01/05/2016 | AE | 106 | 390 | 0.2 | $78.00 | Conference with Tim Elder |
| 01/05/2016 | AM | 106 | 200 | 1.4 | $280.00 | Research re: business records exception to the hearsay rule |
| 01/05/2016 | AM | 106 | 200 | 2.1 | $420.00 | Draft memorandum re: business records exception to hearsay |
| 01/05/2016 | JBE | 106 | 595 | 0.4 | $238.00 | Send joint voir dire to Patty |
| 01/07/2016 | AE | 106 | 390 | 0.5 | $195.00 | Reviewing daubert case e-mail from Daniel F. Goldstein |
| 01/07/2016 | AE | 106 | 390 | 0.6 | $234.00 | Reviewing Defendant's motion to preclude Richardson testimony |
| 01/07/2016 | AM | 106 | 200 | 2.2 | $440.00 | Draft memorandum re: business records exception to the hearsay rule |
| 01/07/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Call with Elizabeth Suero re: exhibit filed in error; redact exhibit and e-mail with Joseph B. Espo re: same |
| 01/07/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Review exhibit filed on e-filing system and conference with Elizabeth Suero re: same; conference with Joseph B. Espo re: checking on technology for Saturday's mock trial; e-mail to Susan McPherson re: same |
| 01/07/2016 | DFG | 106 | 625 | 0.1 | $62.50 | Joseph B. Espo re: exhibit binders for pretrial conference |
| 01/08/2016 | ADL | 106 | 625 | 3 | $1,875.00 | Prepare for and conduct mock cross-examination of REDACT for focus group |
| 01/08/2016 | AE | 106 | 390 | 1 | $390.00 | Videotaping of mock testimony of Yasmin Reyazuddin -- Tim Elder, Daniel F. Goldstein, Joseph B. Espo, Andrew D. Levy present |
| 01/08/2016 | AE | 106 | 390 | 2 | $780.00 | Meeting with Daniel F. Goldstein, Joseph B. Espo, and Tim Elder to review mock |
| 01/08/2016 | DMA | 107 | 265 | 0.3 | $79.50 | Assisting with trial preparation |

Case 8:11-cv-00951-DKC Document 426-3 Filed 10/27/21 Page 230 of 259
Reyazuddin v. Montgomery County
Cut Time Through Jury Trial
Date Order
Baltimore Rates
Page 18 of 20

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/08/2016 | DMA | 107 | 265 | 0.2 | $53.00 | Further assistance with trial preparation |
| 01/08/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Prep for tomorrow |
| 01/08/2016 | JBE | 106 | 595 | 1.8 | $1,071.00 | With Susan and others on prep |
| 01/09/2016 | AE | 106 | 390 | 8 | $3,120.00 | Mock trial and deliberations |
| 01/09/2016 | BGT | 106 | 265 | 10.5 | $2,782.50 | Travel to and attend mock trial |
| 01/11/2016 | AE | 106 | 390 | 0.8 | $312.00 | Travel to Greenbelt for conference with Joseph B. Espo, Daniel F. Goldstein, Tim Elder, Judge, and opposing counsel |
| 01/11/2016 | AE | 106 | 390 | 2 | $780.00 | Conference with Daniel F. Goldstein, Joseph B. Espo, Tim Elder, Judge, and opposing counsel |
| 01/12/2016 | AE | 106 | 390 | 2.8 | $1,092.00 | Reviewing mock jury deliberation recordings |
| 01/12/2016 | BGT | 106 | 265 | 0.1 | $26.50 | E-mails re: mock trial audio and video files |
| 01/14/2016 | AE | 106 | 390 | 0.4 | $156.00 | Reviewing Defendant's motion to exclude Temeko Richardson |
| 01/14/2016 | BGT | 106 | 265 | 0.3 | $79.50 | Upload Reyazuddin mock trial video and e-mail with Leslie Ellis re: same |
| 01/18/2016 | AE | 106 | 390 | 0.5 | $195.00 | E-mailing team re: opposition to motion to preclude Richardson |
| 01/20/2016 | AE | 106 | 390 | 0.2 | $78.00 | Reviewing e-mails re: pretrial filings |
| 01/21/2016 | BGT | 106 | 265 | 0.1 | $26.50 | Conference with Al Elia re: witness prep document; locate and e-mail same |
| 01/21/2016 | JBE | 104 | 595 | 0.8 | $476.00 | Edit Tim's memo |
| 01/24/2016 | AE | 106 | 390 | 0.6 | $234.00 | Reviewing and e-mailing team re: replies to oppositions - Heissner and demonstrative exhibits |
| 01/25/2016 | AE | 106 | 390 | 1.6 | $624.00 | Reviewing, editing, and e-mailing re: replies to oppositions |
| 01/25/2016 | DFG | 104 | 625 | 0.8 | $500.00 | Draft reply re: MIL excluding Ulrich |
| 01/25/2016 | DFG | 104 | 625 | 0.3 | $187.50 | Further edits to Ulrich MIL reply |
| 01/27/2016 | AE | 106 | 390 | 0.3 | $117.00 | Preparing documents for Tim Elder and client |
| 01/27/2016 | JBE | 106 | 595 | 1 | $595.00 | Look at exhibits and evaluate possibility of keeping out information about maps |
| 01/27/2016 | JBE | 106 | 595 | 0.1 | $59.50 | Call Sharon Maneki |
| 01/28/2016 | AE | 106 | 390 | 0.1 | $39.00 | Conference with Barbara G. Thompkinson re: testing and use of courtroom equipment |
| 01/28/2016 | AE | 106 | 390 | 0.2 | $78.00 | Reviewing team e-mails re: courtroom testing and exhibit production |
| 01/28/2016 | AE | 106 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo re: strategy and mock cross of client |
| 01/28/2016 | AE | 106 | 390 | 0.4 | $156.00 | Phone call with Tim Elder re: courtroom testing and client PC setup |
| 01/28/2016 | BGT | 106 | 265 | 0.1 | $26.50 | Conference with Al Elia and e-mail with Jan E. Mahar re: use of iPad at trial for exhibits |
| 01/28/2016 | BGT | 106 | 265 | 0.7 | $185.50 | Call with court re: ELMO and playing of video; e-mail with Jan E. Mahar re: cable/adapter needed; conference with Joseph B. Espo re: tech and cable issues; e-mail with InData re: clip designations and getting a trial clip |
| 01/29/2016 | AE | 106 | 390 | 1.5 | $585.00 | Travel to/from courthouse for equipment testing |
| 01/29/2016 | AE | 106 | 390 | 1.3 | $507.00 | Courtroom equipment testing |
| 01/29/2016 | AE | 106 | 390 | 0.5 | $195.00 | E-mailing team re: courtroom equipment testing |

Keyzer Montgomery Friedly
Cut Time Through Jury Trial
Date Order
Baltimore Rates
Page 19 of 20

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/30/2016 | BGT | 106 | 265 | 2.3 | $609.50 | Attempt to use Trial Director; conference with Joseph B. Espo and e-mails with Leslie Ellis re: same; clean off laptop for use at trial |
| 01/31/2016 | DFG | 100 | 625 | 0.1 | $62.50 | E-mail from/to S. Maneki re: blind visitors to trial |
| 02/01/2016 | AE | 106 | 390 | 0.3 | $117.00 | Reviewing and e-mailing re: Joseph B. Espo opening statement |
| 02/04/2016 | AE | 106 | 390 | 0.9 | $351.00 | Ensuring that portable printer functions |
| 02/04/2016 | AE | 106 | 390 | 0.2 | $78.00 | Conference with Tim Elder re: equipment and opposition preparation |
| 02/04/2016 | BGT | 106 | 265 | 7 | $1,855.00 | Work with David on trial director/computer/bar code reader issues for trial; put together witness files and exhibits; call and e-mail with InData re: video clips; watch Joseph B. Espo opening; call with Ricky Wright; attempt to call Lighthouse for the Blind reps;  edits to exhibit list; assemble deposition excerpts; e-mail to Tim Elder with redacted exhibits and updated exhibit list; work with Al Elia to get portable scanner ready for trial |
| 02/05/2016 | BGT | 106 | 265 | 8 | $2,120.00 | Watch opening; assemble and edit exhibits; work on witness folders; edit exhibit list; meeting with Joseph B. Espo re: edits to timeline; meeting re: opening; review Judge's order re: deposition excerpts and begin to assemble excerpts/videos; review and edit letter to Judge; draft line to file Plaintiff's exhibit list; assemble and e-mail trial exhibits to opposing counsel |
| 02/07/2016 | AE | 106 | 390 | 0.4 | $156.00 | Reviewing e-mails; packaging electronic documents and e-mailing to Tim Elder |
| 02/07/2016 | AE | 106 | 390 | 0.1 | $39.00 | Phone call with Tim Elder re: e-mailing documents |
| 02/07/2016 | JBE | 106 | 595 | 1.2 | $714.00 | Look for Defendant Exhibit 58 in our notebook; e-mails with Tim and Dan; review Hessler and Aaron deposition clips |
| 02/08/2016 | AE | 106 | 390 | 0.6 | $234.00 | Reviewing Joseph B. Espo opening statement |
| 02/08/2016 | AE | 106 | 390 | 0.1 | $39.00 | E-mailing re: pre-trial conference call |
| 02/08/2016 | AE | 106 | 390 | 0.4 | $156.00 | Reviewing edited opening statement |
| 02/08/2016 | AE | 106 | 390 | 1.5 | $585.00 | Travel to/from Greenbelt |
| 02/08/2016 | AE | 106 | 390 | 0.6 | $234.00 | Conference with Joseph B. Espo re: updated witness order |
| 02/08/2016 | AE | 106 | 390 | 0.2 | $78.00 | Pre-trial conference call |
| 02/09/2016 | AE | 106 | 390 | 1.5 | $585.00 | Travel to/from Greenbelt |
| 02/09/2016 | AE | 106 | 390 | 1.5 | $585.00 | Motions hearing |
| 02/09/2016 | AE | 106 | 390 | 1.8 | $702.00 | Meeting with Daniel F. Goldstein, Joseph B. Espo, Barbara G. Thompkinson, Tim Elder, and client re: opening statement |
| 02/09/2016 | BGT | 105 | 265 | 1.5 | $397.50 | Attend motions hearing |
| 02/09/2016 | JBE | 105 | 595 | 0.6 | $357.00 | Clean up after hearing |
| 02/10/2016 | AE | 107 | 390 | 7 | $2,730.00 | Attending trial |
| 02/10/2016 | AE | 107 | 390 | 1.5 | $585.00 | Travel to/from Greenbelt |
| 02/11/2016 | AE | 107 | 390 | 7 | $2,730.00 | Attending trial |
| 02/11/2016 | AE | 107 | 390 | 1.5 | $585.00 | Travel to/from Greenbelt |

Keyag Communications Injury Claim

Cut Time Through Jury Trial
Date Order
Baltimore Rates
Page 20 of 20

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/12/2016 | AE | 107 | 390 | 1.7 | $663.00 | Travel to/from Greenbelt for trial |
| 02/12/2016 | AE | 107 | 390 | 7 | $2,730.00 | Attending trial |
| 02/15/2016 | AE | 107 | 390 | 3.4 | $1,326.00 | Researching undue burden and Defendant's prior budgets |
| 02/16/2016 | AE | 107 | 390 | 7 | $2,730.00 | Attending trial |
| 02/16/2016 | AE | 107 | 390 | 1.5 | $585.00 | Travel to/from Greenbelt |
| 02/17/2016 | AE | 107 | 390 | 1.4 | $546.00 | Conference with Joseph B. Espo, Barbara G. Thompkinson, Daniel F. Goldstein, and Tim Elder re: jury instructions |
| 02/17/2016 | AE | 107 | 390 | 7 | $2,730.00 | Attending trial |
| 02/17/2016 | AE | 107 | 390 | 1.5 | $585.00 | Travel to/from Greenbelt |
| 02/18/2016 | AE | 107 | 390 | 1.5 | $585.00 | Travel to/from Greenbelt |
| 02/18/2016 | AE | 107 | 390 | 6.5 | $2,535.00 | Attending trial |
| 02/19/2016 | AE | 107 | 390 | 1.8 | $702.00 | Travel to/from Greenbelt |
| 02/19/2016 | AE | 107 | 390 | 8 | $3,120.00 | Attending trial |
| 02/21/2016 | AE | 107 | 390 | 2.5 | $975.00 | Travel to/from Baltimore for Dan's closing rehearsal |
| 02/22/2016 | AE | 107 | 390 | 8 | $3,120.00 | Attending trial |
| 02/22/2016 | AE | 107 | 390 | 1.5 | $585.00 | Travel from Greenbelt |
| 02/23/2016 | AE | 107 | 390 | 1.5 | $585.00 | Travel to/from Greenbelt |
| 02/23/2016 | AE | 107 | 390 | 1.3 | $507.00 | Awaiting verdict |
| 02/23/2016 | BGT | 107 | 265 | 2.5 | $662.50 | Waiting for jury; calls from court |
| 02/24/2016 | AE | 107 | 390 | 1.5 | $585.00 | Travel to/from Greenbelt |
| 02/24/2016 | AE | 107 | 390 | 2.6 | $1,014.00 | Awaiting verdict |
| 02/24/2016 | BGT | 100 | 265 | 0.2 | $53.00 | Call from court |
| 02/24/2016 | BGT | 107 | 265 | 3 | $795.00 | Waiting for jury; calls from court |
| 02/24/2016 | DFG | 107 | 625 | 5 | $3,125.00 | Awaiting verdict |
| 02/24/2016 | JBE | 107 | 595 | 3.1 | $1,844.50 | Waiting for verdict |
| 02/25/2016 | AE | 107 | 390 | 1.6 | $624.00 | Researching re: majority verdict |
| 02/25/2016 | BGT | 107 | 265 | 4 | $1,060.00 | Waiting for jury; calls from court; to court re: questions from jury |
| 02/25/2016 | DFG | 107 | 625 | 3.4 | $2,125.00 | Awaiting verdict |
| 02/25/2016 | JBE | 107 | 595 | 3.5 | $2,082.50 | Waiting for verdict |
| 02/26/2016 | DFG | 107 | 625 | 1.8 | $1,125.00 | Awaiting verdict |
| 02/26/2016 | JMZ | 100 | 525 | 1.5 | $787.50 | Perform spot research re: partial jury verdicts |
| | | | | 597.4 | $249,079.00 | Total Cut Fees |

# EXHIBIT 1E

Reyazuddin v. Montgomery County
Expenses Through Jury Trial
Page 1 of 18

| Transaction Date | Amount | Expense |
|---|---|---|
| 10/14/2011 | $45.00 | Records (99.00) MVA |
| 12/17/2015 | $2.00 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE |
| 01/11/2016 | $2.00 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE |
| 02/04/2016 | $2.00 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE |
| 02/04/2016 | $2.00 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE |
| | $53.00 | General Research - witness location |
| 09/30/2010 | $1.68 | Research (50.00) WESTLAW |
| 10/31/2010 | $6.88 | Research (50.00) WESTLAW |
| 03/31/2011 | $32.15 | Research (50.00) WESTLAW |
| 04/30/2011 | $82.53 | Research (50.00) WESTLAW |
| 05/11/2011 | $20.73 | Research (50.00) WESTLAW |
| 12/16/2011 | $41.70 | Research (50.00) WESTLAW |
| 12/16/2011 | $13.03 | Research (50.00) WESTLAW |
| 12/16/2011 | $197.08 | Research (50.00) WESTLAW |
| 01/01/2012 | $30.50 | Research (50.00) WESTLAW |
| 01/01/2012 | $75.82 | Research (50.00) WESTLAW |
| 01/01/2012 | $7.05 | Research (50.00) WESTLAW |
| 01/31/2012 | $111.38 | Research (50.00) WESTLAW |
| 01/31/2012 | $150.61 | Research (50.00) WESTLAW |
| 02/21/2012 | $66.00 | Research (10.00) LEXIS-NEXIS COURTLINK, INC. |
| 02/21/2012 | $330.00 | Research (10.00) LEXIS-NEXIS COURTLINK, INC. |
| 02/29/2012 | $27.34 | Research (50.00) WESTLAW |
| 04/01/2012 | $10.40 | Research (50.00) WESTLAW |
| 04/30/2012 | $164.12 | Research (50.00) WESTLAW |
| 04/30/2012 | $73.61 | Research (50.00) WESTLAW |
| 11/30/2012 | $21.38 | Research (50.00) WESTLAW |
| 11/30/2012 | $21.66 | Research (28.00) WEST GROUP |
| 01/16/2013 | $30.00 | Research (50.00) WESTLAW |
| 01/31/2013 | $49.85 | Research (50.00) WESTLAW |
| 01/31/2013 | $2.14 | Research (50.00) WESTLAW |
| 02/28/2013 | $29.80 | Research (50.00) WESTLAW |
| 02/28/2013 | $31.83 | Research (50.00) WESTLAW |
| 04/19/2013 | $49.07 | Research (50.00) WESTLAW |
| 04/19/2013 | $15.58 | Research (50.00) WESTLAW |
| 04/30/2013 | $363.00 | Research (10.00) LEXIS-NEXIS COURTLINK, INC. |

Reyazuddin v. Montgomery County
Expenses Through Jury Trial
Page 2 of 18

| Transaction Date | Amount | Expense |
|---|---|---|
| 04/30/2013 | $388.62 | Research (50.00) WESTLAW |
| 04/30/2013 | $373.04 | Research (50.00) WESTLAW |
| 05/01/2013 | $60.39 | Research (50.00) WESTLAW |
| 05/01/2013 | $43.43 | Research (50.00) WESTLAW |
| 05/01/2013 | $2.78 | Research (50.00) WESTLAW |
| 05/02/2013 | $7.34 | Research (50.00) WESTLAW |
| 05/02/2013 | $77.74 | Research (50.00) WESTLAW |
| 05/03/2013 | $86.62 | Research (50.00) WESTLAW |
| 05/03/2013 | $40.81 | Research (50.00) WESTLAW |
| 05/03/2013 | $20.69 | Research (50.00) WESTLAW |
| 05/05/2013 | $4.00 | Research (50.00) WESTLAW |
| 05/06/2013 | $35.70 | Research (50.00) WESTLAW |
| 05/08/2013 | $43.48 | Research (50.00) WESTLAW |
| 05/09/2013 | $40.15 | Research (50.00) WESTLAW |
| 05/09/2013 | $2.89 | Research (50.00) WESTLAW |
| 05/10/2013 | $0.72 | Research (50.00) WESTLAW |
| 05/11/2013 | $42.37 | Research (50.00) WESTLAW |
| 06/13/2013 | $31.25 | Research (50.00) WESTLAW |
| 06/14/2013 | $82.99 | Research (50.00) WESTLAW |
| 06/15/2013 | $21.45 | Research (50.00) WESTLAW |
| 06/17/2013 | $88.04 | Research (50.00) WESTLAW |
| 06/18/2013 | $37.99 | Research (50.00) WESTLAW |
| 06/19/2013 | $42.95 | Research (50.00) WESTLAW |
| 06/19/2013 | $50.66 | Research (50.00) WESTLAW |
| 06/20/2013 | $32.22 | Research (50.00) WESTLAW |
| 06/20/2013 | $0.92 | Research (50.00) WESTLAW |
| 06/22/2013 | $32.17 | Research (50.00) WESTLAW |
| 06/24/2013 | $41.67 | Research (50.00) WESTLAW |
| 06/25/2013 | $6.64 | Research (50.00) WESTLAW |
| 06/26/2013 | $6.89 | Research (50.00) WESTLAW |
| 06/27/2013 | $22.32 | Research (50.00) WESTLAW |
| 07/08/2013 | $44.14 | Research (50.00) WESTLAW |
| 03/27/2014 | $10.15 | Research (50.00) WESTLAW |
| 03/31/2014 | $37.27 | Research (50.00) WESTLAW |
| 04/08/2014 | $16.39 | Research (50.00) WESTLAW |

Reyazuddin v. Montgomery County
Expenses Through Jury Trial
Page 3 of 18

| Transaction Date | Amount | Expense |
|---|---|---|
| 04/09/2014 | $16.29 | Research (50.00) WESTLAW |
| 04/10/2014 | $62.99 | Research (50.00) WESTLAW |
| 04/14/2014 | $44.51 | Research (50.00) WESTLAW |
| 04/15/2014 | $40.86 | Research (50.00) WESTLAW |
| 04/16/2014 | $28.17 | Research (50.00) WESTLAW |
| 04/18/2014 | $15.89 | Research (50.00) WESTLAW |
| 04/21/2014 | $78.21 | Research (50.00) WESTLAW |
| 04/22/2014 | $5.08 | Research (50.00) WESTLAW |
| 04/23/2014 | $2.03 | Research (50.00) WESTLAW |
| 04/28/2014 | $170.99 | Research (50.00) WESTLAW |
| 04/29/2014 | $34.15 | Research (50.00) WESTLAW |
| 05/02/2014 | $61.01 | Research (50.00) WESTLAW |
| 05/05/2014 | $9.60 | Research (50.00) WESTLAW |
| 05/06/2014 | $54.08 | Research (50.00) WESTLAW |
| 05/07/2014 | $95.05 | Research (50.00) WESTLAW |
| 05/08/2014 | $69.93 | Research (50.00) WESTLAW |
| 05/09/2014 | $65.68 | Research (50.00) WESTLAW |
| 05/12/2014 | $21.05 | Research (50.00) WESTLAW |
| 05/13/2014 | $32.25 | Research (50.00) WESTLAW |
| 05/15/2014 | $0.72 | Research (50.00) WESTLAW |
| 05/16/2014 | $126.93 | Research (50.00) WESTLAW |
| 05/19/2014 | $6.01 | Research (50.00) WESTLAW |
| 05/20/2014 | $20.66 | Research (50.00) WESTLAW |
| 05/21/2014 | $79.44 | Research (50.00) WESTLAW |
| 05/22/2014 | $125.75 | Research (50.00) WESTLAW |
| 05/24/2014 | $1.40 | Research (50.00) WESTLAW |
| 05/28/2014 | $14.69 | Research (50.00) WESTLAW |
| 05/29/2014 | $47.51 | Research (50.00) WESTLAW |
| 06/04/2014 | $8.26 | Research (50.00) WESTLAW |
| 06/23/2014 | $2.12 | Research (50.00) WESTLAW |
| 06/24/2014 | $13.36 | Research (50.00) WESTLAW |
| 06/27/2014 | $35.87 | Research (50.00) WESTLAW |
| 07/01/2014 | $13.15 | Research (50.00) WESTLAW |
| 08/02/2014 | $1.02 | Research (50.00) WESTLAW |
| 08/03/2014 | $28.17 | Research (50.00) WESTLAW |

Reyazuddin v. Montgomery County
Expenses Through Jury Trial
Page 4 of 18

| Transaction Date | Amount | Expense |
|---|---|---|
| 08/04/2014 | $25.94 | Research (50.00) WESTLAW |
| 08/05/2014 | $1.02 | Research (50.00) WESTLAW |
| 08/06/2014 | $58.57 | Research (50.00) WESTLAW |
| 08/07/2014 | $91.54 | Research (50.00) WESTLAW |
| 08/17/2014 | $0.66 | Research (50.00) WESTLAW |
| 11/25/2014 | $6.96 | Research (50.00) WESTLAW |
| 11/26/2014 | $22.92 | Research (50.00) WESTLAW |
| 11/28/2014 | $14.60 | Research (50.00) WESTLAW |
| 12/01/2014 | $53.54 | Research (50.00) WESTLAW |
| 12/02/2014 | $1.76 | Research (50.00) WESTLAW |
| 12/03/2014 | $82.94 | Research (50.00) WESTLAW |
| 12/03/2014 | $12.15 | Research (50.00) WESTLAW |
| 12/04/2014 | $4.58 | Research (50.00) WESTLAW |
| 12/04/2014 | $51.16 | Research (50.00) WESTLAW |
| 12/05/2014 | $14.70 | Research (50.00) WESTLAW |
| 12/05/2014 | $9.86 | Research (50.00) WESTLAW |
| 12/06/2014 | $38.74 | Research (50.00) WESTLAW |
| 12/07/2014 | $90.34 | Research (50.00) WESTLAW |
| 12/08/2014 | $26.15 | Research (50.00) WESTLAW |
| 12/10/2014 | $43.41 | Research (50.00) WESTLAW |
| 12/12/2014 | $5.72 | Research (50.00) WESTLAW |
| 12/12/2014 | $12.15 | Research (50.00) WESTLAW |
| 12/13/2014 | $6.87 | Research (50.00) WESTLAW |
| 12/14/2014 | $9.86 | Research (50.00) WESTLAW |
| 12/15/2014 | $109.06 | Research (50.00) WESTLAW |
| 12/16/2014 | $36.98 | Research (50.00) WESTLAW |
| 12/17/2014 | $38.74 | Research (50.00) WESTLAW |
| 12/17/2014 | $1.14 | Research (50.00) WESTLAW |
| 12/18/2014 | $12.33 | Research (50.00) WESTLAW |
| 12/18/2014 | $22.72 | Research (50.00) WESTLAW |
| 12/23/2014 | $6.69 | Research (50.00) WESTLAW |
| 12/23/2014 | $3.35 | Research (50.00) WESTLAW |
| 01/08/2015 | $136.29 | Research (50.00) WESTLAW |
| 01/12/2015 | $6.83 | Research (50.00) WESTLAW |
| 01/20/2015 | $9.47 | Research (50.00) WESTLAW |

Reyazuddin v. Montgomery County
Expenses Through Jury Trial
Page 5 of 18

| Transaction Date | Amount | Expense |
|---|---|---|
| 01/21/2015 | $56.20 | Research (50.00) WESTLAW |
| 01/22/2015 | $19.94 | Research (50.00) WESTLAW |
| 01/25/2015 | $78.18 | Research (50.00) WESTLAW |
| 01/26/2015 | $94.80 | Research (50.00) WESTLAW |
| 01/27/2015 | $28.08 | Research (50.00) WESTLAW |
| 01/29/2015 | $1.08 | Research (50.00) WESTLAW |
| 09/03/2015 | $3.02 | Research (50.00) WESTLAW |
| 09/03/2015 | $9.07 | Research (50.00) WESTLAW |
| 09/03/2015 | $6.05 | Research (50.00) WESTLAW |
| 09/04/2015 | $18.15 | Research (50.00) WESTLAW |
| 09/04/2015 | $12.10 | Research (50.00) WESTLAW |
| 09/08/2015 | $6.05 | Research (50.00) WESTLAW |
| 09/09/2015 | $4.54 | Research (50.00) WESTLAW |
| 09/09/2015 | $6.05 | Research (50.00) WESTLAW |
| 09/12/2015 | $1.51 | Research (50.00) WESTLAW |
| 09/12/2015 | $6.05 | Research (50.00) WESTLAW |
| 09/14/2015 | $1.51 | Research (50.00) WESTLAW |
| 09/14/2015 | $1.51 | Research (50.00) WESTLAW |
| 09/14/2015 | $6.05 | Research (50.00) WESTLAW |
| 09/15/2015 | $3.02 | Research (50.00) WESTLAW |
| 09/15/2015 | $12.10 | Research (50.00) WESTLAW |
| 09/17/2015 | $4.54 | Research (50.00) WESTLAW |
| 09/17/2015 | $6.05 | Research (50.00) WESTLAW |
| 09/24/2015 | $4.54 | Research (50.00) WESTLAW |
| 09/25/2015 | $3.02 | Research (50.00) WESTLAW |
| 09/25/2015 | $9.07 | Research (50.00) WESTLAW |
| 09/25/2015 | $18.15 | Research (50.00) WESTLAW |
| 09/28/2015 | $1.51 | Research (50.00) WESTLAW |
| 10/05/2015 | $24.68 | Research (50.00) WESTLAW |
| 10/05/2015 | $9.40 | Research (50.00) WESTLAW |
| 10/21/2015 | $23.50 | Research (50.00) WESTLAW |
| 11/02/2015 | $1.75 | Research (50.00) WESTLAW |
| 11/03/2015 | $5.24 | Research (50.00) WESTLAW |
| 11/03/2015 | $34.91 | Research (50.00) WESTLAW |
| 11/13/2015 | $3.49 | Research (50.00) WESTLAW |

Reyazuddin v. Montgomery County
Expenses Through Jury Trial
Page 6 of 18

| Transaction Date | Amount | Expense |
|---|---|---|
| 11/13/2015 | $6.98 | Research (50.00) WESTLAW |
| 11/14/2015 | $34.91 | Research (50.00) WESTLAW |
| 11/14/2015 | $6.98 | Research (50.00) WESTLAW |
| 11/16/2015 | $1.75 | Research (50.00) WESTLAW |
| 11/16/2015 | $6.98 | Research (50.00) WESTLAW |
| 11/18/2015 | $3.49 | Research (50.00) WESTLAW |
| 11/18/2015 | $6.98 | Research (50.00) WESTLAW |
| 11/18/2015 | $10.47 | Research (50.00) WESTLAW |
| 11/18/2015 | $6.98 | Research (50.00) WESTLAW |
| 11/19/2015 | $173.02 | Research (50.00) WESTLAW |
| 11/19/2015 | $48.87 | Research (50.00) WESTLAW |
| 11/19/2015 | $1.22 | Research (50.00) WESTLAW |
| 11/24/2015 | $1.75 | Research (50.00) WESTLAW |
| 11/30/2015 | $1.75 | Research (50.00) WESTLAW |
| 11/30/2015 | $108.21 | Research (50.00) WESTLAW |
| 11/30/2015 | $34.91 | Research (50.00) WESTLAW |
| 12/01/2015 | $2.07 | Research (50.00) WESTLAW |
| 12/01/2015 | $4.15 | Research (50.00) WESTLAW |
| 12/02/2015 | $7.26 | Research (50.00) WESTLAW |
| 12/02/2015 | $29.04 | Research (50.00) WESTLAW |
| 12/03/2015 | $2.07 | Research (50.00) WESTLAW |
| 12/03/2015 | $13.48 | Research (50.00) WESTLAW |
| 12/03/2015 | $29.04 | Research (50.00) WESTLAW |
| 12/06/2015 | $1.04 | Research (50.00) WESTLAW |
| 12/07/2015 | $0.01 | Research (50.00) WESTLAW |
| 12/07/2015 | $140.56 | Research (50.00) WESTLAW |
| 12/07/2015 | $58.09 | Research (50.00) WESTLAW |
| 12/09/2015 | $1.04 | Research (50.00) WESTLAW |
| 12/09/2015 | $1.04 | Research (50.00) WESTLAW |
| 12/17/2015 | $12.00 | Research (939.00) NICUSA |
| 12/18/2015 | $1.04 | Research (50.00) WESTLAW |
| 12/18/2015 | $4.15 | Research (50.00) WESTLAW |
| 12/21/2015 | $6.22 | Research (50.00) WESTLAW |
| 12/21/2015 | $8.30 | Research (50.00) WESTLAW |
| 12/30/2015 | $9.34 | Research (50.00) WESTLAW |

Reyazuddin v. Montgomery County
Expenses Through Jury Trial
Page 7 of 18

| Transaction Date | Amount | Expense |
|---|---|---|
| 12/30/2015 | $4.15 | Research (50.00) WESTLAW |
| 01/02/2016 | $28.65 | Research (50.00) WESTLAW |
| 01/02/2016 | $9.71 | Research (50.00) WESTLAW |
| 01/04/2016 | $16.51 | Research (50.00) WESTLAW |
| 01/04/2016 | $7.77 | Research (50.00) WESTLAW |
| 01/05/2016 | $65.39 | Research (50.00) WESTLAW |
| 01/05/2016 | $1.46 | Research (50.00) WESTLAW |
| 01/06/2016 | $0.97 | Research (50.00) WESTLAW |
| 01/06/2016 | $1.94 | Research (50.00) WESTLAW |
| 01/06/2016 | $0.97 | Research (50.00) WESTLAW |
| 01/06/2016 | $1.94 | Research (50.00) WESTLAW |
| 01/07/2016 | $82.40 | Research (50.00) WESTLAW |
| 01/07/2016 | $8.14 | Research (50.00) WESTLAW |
| 01/07/2016 | $0.97 | Research (50.00) WESTLAW |
| 01/11/2016 | $0.49 | Research (50.00) WESTLAW |
| 01/11/2016 | $1.46 | Research (50.00) WESTLAW |
| 01/13/2016 | $0.97 | Research (50.00) WESTLAW |
| 01/13/2016 | $9.71 | Research (50.00) WESTLAW |
| 01/13/2016 | $3.88 | Research (50.00) WESTLAW |
| 01/15/2016 | $0.49 | Research (50.00) WESTLAW |
| 01/15/2016 | $12.76 | Research (50.00) WESTLAW |
| 01/15/2016 | $9.71 | Research (50.00) WESTLAW |
| 01/16/2016 | $31.56 | Research (50.00) WESTLAW |
| 01/16/2016 | $7.77 | Research (50.00) WESTLAW |
| 01/17/2016 | $0.49 | Research (50.00) WESTLAW |
| 01/17/2016 | $1.94 | Research (50.00) WESTLAW |
| 01/17/2016 | $1.46 | Research (50.00) WESTLAW |
| 01/17/2016 | $34.96 | Research (50.00) WESTLAW |
| 01/17/2016 | $3.88 | Research (50.00) WESTLAW |
| 01/19/2016 | $0.49 | Research (50.00) WESTLAW |
| 01/21/2016 | $1.94 | Research (50.00) WESTLAW |
| 01/22/2016 | $1.94 | Research (50.00) WESTLAW |
| 01/22/2016 | $13.60 | Research (50.00) WESTLAW |
| 01/25/2016 | $2.43 | Research (50.00) WESTLAW |
| 01/25/2016 | $5.83 | Research (50.00) WESTLAW |

Reyazuddin v. Montgomery County
Expenses Through Jury Trial
Page 8 of 18

| Transaction Date | Amount | Expense |
|---|---|---|
| 02/03/2016 | $8.85 | Research (50.00) WESTLAW |
| 02/03/2016 | $14.16 | Research (50.00) WESTLAW |
| 02/08/2016 | $0.59 | Research (50.00) WESTLAW |
| 02/08/2016 | $3.54 | Research (50.00) WESTLAW |
| 02/15/2016 | $4.13 | Research (50.00) WESTLAW |
| 02/15/2016 | $7.08 | Research (50.00) WESTLAW |
| 02/17/2016 | $2.36 | Research (50.00) WESTLAW |
| 02/17/2016 | $2.36 | Research (50.00) WESTLAW |
| 02/26/2016 | $2.36 | Research (50.00) WESTLAW |
| 02/26/2016 | $23.76 | Research (50.00) WESTLAW |
| 02/26/2016 | $9.44 | Research (50.00) WESTLAW |
| | $8,203.88 | Legal Research |
| 11/23/2011 | $36.39 | Teleconference (354.00) AT&T TELECONFERENCE SERVICES |
| 01/23/2016 | $20.55 | Teleconference (354.00) AT&T TELECONFERENCE SERVICES |
| 01/23/2016 | $26.24 | Teleconference (354.00) AT&T TELECONFERENCE SERVICES |
| 01/24/2016 | $9.29 | Teleconference (354.00) AT&T TELECONFERENCE SERVICES |
| 01/24/2016 | $11.75 | Teleconference (354.00) AT&T TELECONFERENCE SERVICES |
| 01/25/2016 | $40.59 | Teleconference (354.00) AT&T TELECONFERENCE SERVICES |
| | $144.81 | Teleconference |
| 10/08/2010 | $0.44 | Postage |
| 10/08/2010 | $0.61 | Postage |
| 11/02/2010 | $0.44 | Postage |
| 11/05/2010 | $0.44 | Postage |
| 12/10/2010 | $0.44 | Postage |
| 05/18/2011 | $0.44 | Postage |
| 06/01/2011 | $1.28 | Postage |
| 06/10/2011 | $3.08 | Postage |
| 07/15/2011 | $0.44 | Postage |
| 07/26/2011 | $0.44 | Postage |
| 08/24/2011 | $0.44 | Postage |
| 09/20/2011 | $1.05 | Postage |
| 10/04/2011 | $2.41 | Postage |
| 10/10/2011 | $1.88 | Postage |
| 10/14/2011 | $1.28 | Postage |
| 10/17/2011 | $0.64 | Postage |

Reyazuddin v. Montgomery County
Expenses Through Jury Trial
Page 9 of 18

| Transaction Date | Amount | Expense |
|---|---|---|
| 10/21/2011 | $0.44 | Postage |
| 11/07/2011 | $0.44 | Postage |
| 11/21/2011 | $1.48 | Postage |
| 11/28/2011 | $0.44 | Postage |
| 11/29/2011 | $2.48 | Postage |
| 12/06/2011 | $1.28 | Postage |
| 12/09/2011 | $0.64 | Postage |
| 12/14/2011 | $1.08 | Postage |
| 01/18/2012 | $3.08 | Postage |
| 01/25/2012 | $1.10 | Postage |
| 01/31/2012 | $0.85 | Postage |
| 02/03/2012 | $1.30 | Postage |
| 02/14/2012 | $0.45 | Postage |
| 02/21/2012 | $0.45 | Postage |
| 02/23/2012 | $2.30 | Postage |
| 03/02/2012 | $0.90 | Postage |
| 03/14/2012 | $0.45 | Postage |
| 03/27/2012 | $0.65 | Postage |
| 04/02/2012 | $3.10 | Postage |
| 04/05/2012 | $1.10 | Postage |
| 04/11/2012 | $0.45 | Postage |
| 04/27/2012 | $1.30 | Postage |
| 05/21/2012 | $1.10 | Postage |
| 06/01/2012 | $1.10 | Postage |
| 07/24/2012 | $2.90 | Postage |
| 07/24/2012 | $2.50 | Postage |
| 09/14/2012 | $0.45 | Postage |
| 09/21/2012 | $2.20 | Postage |
| 09/24/2012 | $1.50 | Postage |
| 10/04/2012 | $0.65 | Postage |
| 10/16/2012 | $0.45 | Postage |
| 11/08/2012 | $0.65 | Postage |
| 11/12/2012 | $1.30 | Postage |
| 12/07/2012 | $0.45 | Postage |
| 12/21/2012 | $1.50 | Postage |

Reyazuddin v. Montgomery County
Expenses Through Jury Trial
Page 10 of 18

| Transaction Date | Amount | Expense |
|---|---|---|
| 12/26/2012 | $0.65 | Postage |
| 12/26/2012 | $0.65 | Postage |
| 01/08/2013 | $1.10 | Postage |
| 01/08/2013 | $0.45 | Postage |
| 01/11/2013 | $0.65 | Postage |
| 01/11/2013 | $2.50 | Postage |
| 01/22/2013 | $0.45 | Postage |
| 01/23/2013 | $0.45 | Postage |
| 01/29/2013 | $0.46 | Postage |
| 01/30/2013 | $1.52 | Postage |
| 02/08/2013 | $0.46 | Postage |
| 02/14/2013 | $0.92 | Postage |
| 02/15/2013 | $0.66 | Postage |
| 02/19/2013 | $1.52 | Postage |
| 03/05/2013 | $0.46 | Postage |
| 03/18/2013 | $1.32 | Postage |
| 03/19/2013 | $2.52 | Postage |
| 04/17/2013 | $2.92 | Postage |
| 05/17/2013 | $5.32 | Postage |
| 07/09/2013 | $2.92 | Postage |
| 05/07/2014 | $0.48 | Postage |
| 05/20/2014 | $0.48 | Postage |
| 08/19/2014 | $7.54 | Postage |
| 08/19/2014 | $1.19 | Postage |
| 12/23/2014 | $5.32 | Postage |
| 08/07/2015 | $0.48 | Postage |
| 08/07/2015 | $0.48 | Postage |
| 09/14/2015 | $0.48 | Postage |
| 09/15/2015 | $3.18 | Postage |
| 09/28/2015 | $0.70 | Postage |
| 10/09/2015 | $0.48 | Postage |
| 10/16/2015 | $0.48 | Postage |
| 10/22/2015 | $0.48 | Postage |
| 11/06/2015 | $0.70 | Postage |
| 12/03/2015 | $1.42 | Postage |

Reyazuddin v. Montgomery County
Expenses Through Jury Trial
Page 11 of 18

| Transaction Date | Amount | Expense |
|---|---|---|
| 12/07/2015 | $0.48 | Postage |
| 01/07/2016 | $3.62 | Postage |
| 01/22/2016 | $2.08 | Postage |
| 02/05/2016 | $0.92 | Postage |
| | $117.15 | Postage |
| 10/22/2015 | $65.70 | Transcripts (1.00) RENEE EWING |
| 12/30/2015 | $334.65 | Transcripts (1.00) RENEE EWING |
| | $400.35 | Hearing/Trial Transcripts |
| 04/13/2011 | $350.00 | Court Costs (29.00) |
| 04/01/2014 | $5.00 | Court Costs (29.00) - FILING FEE |
| | $355.00 | Court Costs |
| 02/11/2016 | $28.08 | Mileage (466.00) BARBARA G. THOMPKINSON (trial) |
| 02/16/2016 | $28.08 | Mileage (466.00) BARBARA G. THOMPKINSON (trial) |
| 02/17/2016 | $28.08 | Mileage (466.00) BARBARA G. THOMPKINSON (trial) |
| 02/22/2016 | $28.08 | Mileage (466.00) BARBARA G. THOMPKINSON (trial) |
| 02/23/2016 | $28.08 | Mileage (466.00) BARBARA G. THOMPKINSON (trial) |
| 02/24/2016 | $28.08 | Mileage (466.00) BARBARA G. THOMPKINSON (trial) |
| 02/25/2016 | $28.08 | Mileage (466.00) BARBARA G. THOMPKINSON (trial) |
| | $196.56 | Mileage |
| 05/04/2012 | $9.00 | Parking (47.00) JOE ESPO (Yasmin Reyazuddin depo) |
| 12/12/2012 | $14.70 | Parking (47.00) JOE ESPO (Meeting with Temeko Richardson) |
| 12/13/2012 | $14.70 | Parking (47.00) JOE ESPO (Meeting with Temeko Richardson and depo) |
| 01/26/2015 | $16.00 | Parking (47.00) JOE ESPO (Moot argument - D.C.) |
| 01/27/2015 | $4.00 | Parking (47.00) JOE ESPO (Oral argument - Richmond) |
| 01/28/2015 | $48.00 | Parking (554.00) DAN GOLDSTEIN (Oral argument - Richmond) |
| | $106.40 | Parking |
| 01/05/2016 | $55.45 | Transportation Fare (47.00) JOE ESPO (meet with Yasmin) |
| 01/08/2016 | $53.50 | Transportation Fare (47.00) JOE ESPO (mock prep) |
| 01/09/2016 | $30.56 | Transportation Fare (1149.00) ALBERT ELIA (mock trial) |
| 01/30/2016 | $52.82 | Transportation Fare (47.00) JOE ESPO (Prep Yasmin Reyazuddin) |
| 01/30/2016 | $99.29 | Transportation Fare (47.00) JOE ESPO (Prep Yasmin Reyazuddin) |
| 02/06/2016 | $67.57 | Transportation Fare (47.00) JOE ESPO (Prep Yasmin Reyazuddin) |
| 02/09/2016 | $26.94 | Transportation Fare (47.00) JOE ESPO (trial) |
| 02/16/2016 | $48.56 | Transportation Fare (47.00) JOE ESPO (trial) |
| 02/23/2016 | $26.75 | Transportation Fare (47.00) JOE ESPO (trial) |

Reyazuddin v. Montgomery County
Expenses Through Jury Trial
Page 12 of 18

| Transaction Date | Amount | Expense |
|---|---|---|
| 02/24/2016 | $26.05 | Transportation Fare (47.00) JOE ESPO (trial) |
| | $487.49 | Transportation Fare |
| 10/14/2011 | $275.00 | Private Process (403.00) JOHN MCMURTRY |
| 12/14/2011 | $60.00 | Private Process (403.00) JOHN MCMURTRY |
| 04/03/2012 | $30.00 | Private Process (403.00) JOHN MCMURTRY |
| 10/05/2012 | $60.00 | Private Process (403.00) JOHN MCMURTRY |
| 01/12/2016 | $68.00 | Private Process (1161.00) WASHINGTON PRE-TRIAL SERVICES, |
| 01/16/2016 | $68.00 | Private Process (1161.00) WASHINGTON PRE-TRIAL SERVICES, |
| 01/20/2016 | $25.00 | Private Process (32.00) QUICK MESSENGER, INC. ICOURIERS |
| 02/20/2016 | $75.00 | Private Process (47.00) Service on John Park |
| | $661.00 | Private Process |
| 10/25/2010 | $0.45 | Copying |
| 12/10/2010 | $0.30 | Copying |
| 06/01/2011 | $0.60 | Copying |
| 06/10/2011 | $9.30 | Copying |
| 07/15/2011 | $0.45 | Copying |
| 08/25/2011 | $0.30 | Copying |
| 09/20/2011 | $10.50 | Copying |
| 10/04/2011 | $1.05 | Copying |
| 10/04/2011 | $10.65 | Copying |
| 10/10/2011 | $10.65 | Copying |
| 10/14/2011 | $1.65 | Copying |
| 10/17/2011 | $1.20 | Copying |
| 10/21/2011 | $0.30 | Copying |
| 11/21/2011 | $2.40 | Copying |
| 11/28/2011 | $0.60 | Copying |
| 11/29/2011 | $0.15 | Copying |
| 12/09/2011 | $0.75 | Copying |
| 12/14/2011 | $0.15 | Copying |
| 01/09/2012 | $0.45 | Copying |
| 01/18/2012 | $0.15 | Copying |
| 01/25/2012 | $0.15 | Copying |
| 02/03/2012 | $0.15 | Copying |
| 02/21/2012 | $0.15 | Copying |
| 03/02/2012 | $0.60 | Copying |

Reyazuddin v. Montgomery County
Expenses Through Jury Trial
Page 13 of 18

| Transaction Date | Amount | Expense |
|---|---|---|
| 03/14/2012 | $0.15 | Copying |
| 03/27/2012 | $0.75 | Copying |
| 03/29/2012 | $1.05 | Copying |
| 04/02/2012 | $24.90 | Copying |
| 04/03/2012 | $0.45 | Copying |
| 04/05/2012 | $78.15 | Copying |
| 04/09/2012 | $31.95 | Copying |
| 04/12/2012 | $23.55 | Copying |
| 04/16/2012 | $0.90 | Copying |
| 04/27/2012 | $8.85 | Copying |
| 05/02/2012 | $0.45 | Copying |
| 05/03/2012 | $0.45 | Copying |
| 05/30/2012 | $36.00 | Copying |
| 06/01/2012 | $36.60 | Copying |
| 06/07/2012 | $0.15 | Copying |
| 10/01/2012 | $9.45 | Copying |
| 10/04/2012 | $2.70 | Copying |
| 10/16/2012 | $0.15 | Copying |
| 10/19/2012 | $44.85 | Copying |
| 10/25/2012 | $28.50 | Copying |
| 11/08/2012 | $1.05 | Copying |
| 11/13/2012 | $1.50 | Copying |
| 11/27/2012 | $10.50 | Copying |
| 12/04/2012 | $1.80 | Copying |
| 12/05/2012 | $7.80 | Copying |
| 12/07/2012 | $1.50 | Copying |
| 12/20/2012 | $3.00 | Copying |
| 01/09/2013 | $40.95 | Copying |
| 01/14/2013 | $46.50 | Copying |
| 01/15/2013 | $74.25 | Copying |
| 01/15/2013 | $74.25 | Copying |
| 01/22/2013 | $74.70 | Copying |
| 01/23/2013 | $75.30 | Copying |
| 01/28/2013 | $90.15 | Copying |
| 01/30/2013 | $91.65 | Copying |

Reyazuddin v. Montgomery County
Expenses Through Jury Trial
Page 14 of 18

| Transaction Date | Amount | Expense |
|---|---|---|
| 02/05/2013 | $113.70 | Copying |
| 02/07/2013 | $130.05 | Copying |
| 02/15/2013 | $2.25 | Copying |
| 02/19/2013 | $4.80 | Copying |
| 02/26/2013 | $8.25 | Copying |
| 02/26/2013 | $46.05 | Copying |
| 03/18/2013 | $0.90 | Copying |
| 04/12/2013 | $12.90 | Copying |
| 05/08/2013 | $20.40 | Copying |
| 05/10/2013 | $21.60 | Copying |
| 05/14/2013 | $1.05 | Copying |
| 06/12/2013 | $17.10 | Copying |
| 05/20/2014 | $0.30 | Copying |
| 05/20/2014 | $0.15 | Copying |
| 08/06/2014 | $24.30 | Copying |
| 08/19/2014 | $0.60 | Copying |
| 08/19/2014 | $0.30 | Copying |
| 12/23/2014 | $2.10 | Copying |
| 01/21/2015 | $1.50 | Copying |
| 01/21/2015 | $1.80 | Copying |
| 01/22/2015 | $3.60 | Copying |
| 07/16/2015 | $0.60 | Copying |
| 08/07/2015 | $0.30 | Copying |
| 09/03/2015 | $4.80 | Copying |
| 09/08/2015 | $14.10 | Copying |
| 09/08/2015 | $3.30 | Copying |
| 09/14/2015 | $0.15 | Copying |
| 09/28/2015 | $0.60 | Copying |
| 10/09/2015 | $0.45 | Copying |
| 10/16/2015 | $0.15 | Copying |
| 11/06/2015 | $0.90 | Copying |
| 11/19/2015 | $5.85 | Copying |
| 12/30/2015 | $0.45 | Copying |
| 01/05/2016 | $0.15 | Copying |
| 01/08/2016 | $0.60 | Copying |

Reyazuddin v. Montgomery County
Expenses Through Jury Trial
Page 15 of 18

| Transaction Date | Amount | Expense |
|---|---|---|
| 01/11/2016 | $0.15 | Copying |
| 01/20/2016 | $5.55 | Copying |
| 01/22/2016 | $0.15 | Copying |
| 02/04/2016 | $3.30 | Copying |
| 02/04/2016 | $0.90 | Copying |
| 02/04/2016 | $17.25 | Copying |
| 02/04/2016 | $9.45 | Copying |
| 02/04/2016 | $28.20 | Copying |
| 02/04/2016 | $39.75 | Copying |
| 02/04/2016 | $24.30 | Copying |
| 02/05/2016 | $25.80 | Copying |
| 02/05/2016 | $9.60 | Copying |
| 02/05/2016 | $7.80 | Copying |
| 02/05/2016 | $1.80 | Copying |
| 02/05/2016 | $1.50 | Copying |
| 02/05/2016 | $0.60 | Copying |
| 02/05/2016 | $1.50 | Copying |
| 02/08/2016 | $0.30 | Copying |
| 02/15/2016 | $0.60 | Copying |
| 02/15/2016 | $8.85 | Copying |
| 02/15/2016 | $1.20 | Copying |
| 02/21/2016 | $8.25 | Copying |
| 02/21/2016 | $10.80 | Copying |
| 02/21/2016 | $0.60 | Copying |
|  | $1,632.30 | Copying (.15 per page) |
| 01/26/2015 | $31.45 | Travel (554.00) (moot - D.C.) |
| 01/27/2015 | $609.56 | Travel (554.00) (oral argument - Richmond) |
| 01/28/2015 | $24.65 | Travel (554.00) (oral argument - Richmond) |
| 01/28/2015 | $677.20 | Travel (554.00) (oral argument - Richmond) |
| 02/13/2016 | $922.43 | Travel (554.00) (trial) |
| 02/13/2016 | $145.77 | Travel (554.00) (trial) |
| 02/19/2016 | $430.53 | Travel/Meals (554.00) (trial) |
| 02/20/2016 | $601.32 | Travel (554.00) (trial) |
| 02/23/2016 | $143.51 | Travel (554.00) (trial) |
| 02/23/2016 | $165.03 | Travel (554.00) (trial) |

Reyazuddin v. Montgomery County
Expenses Through Jury Trial
Page 16 of 18

| Transaction Date | Amount | Expense |
|---|---|---|
| | $3,751.45 | Travel |
| 02/22/2012 | $27.80 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 04/30/2012 | $58.83 | Delivery Services/Messengers (32.00) QUICK MESSENGER, INC. |
| 06/22/2012 | $28.55 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 07/26/2012 | $19.89 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 10/01/2012 | $28.29 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 11/07/2012 | $135.37 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 01/09/2013 | $29.14 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 05/14/2013 | $110.08 | Delivery Services/Messengers (32.00) QUICK MESSENGER, INC. |
| 08/19/2014 | $23.06 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE - |
| 08/19/2014 | $26.50 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 12/24/2014 | $29.58 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 01/27/2015 | $35.37 | Delivery Services/Messengers (554.00) CHASE CARD SERVICES |
| 12/14/2015 | $60.56 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 12/14/2015 | $63.88 | Delivery Services/Messengers (32.00) QUICK MESSENGER, INC. |
| 12/30/2015 | $18.65 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 01/07/2016 | $59.28 | Delivery Services/Messengers (32.00) QUICK MESSENGER, INC. |
| 01/11/2016 | $18.61 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 01/19/2016 | $66.22 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 01/20/2016 | $59.28 | Delivery Services/Messengers (32.00) QUICK MESSENGER, INC. |
| 01/20/2016 | $127.77 | Delivery Services/Messengers (32.00) QUICK MESSENGER, INC. |
| 01/26/2016 | $5.97 | Delivery Services/Messengers (32.00) QUICK MESSENGER, INC. |
| 02/17/2016 | $118.55 | Delivery Services/Messengers (32.00) QUICK MESSENGER, INC. |
| | $1,151.23 | Delivery Services/Messengers |
| 05/25/2012 | $611.50 | MERRILL LAD INVOICE #369307 |
| 06/21/2012 | $815.00 | WALLSGORE REPORTING INVOICE # 51779 |
| 06/21/2012 | $175.00 | WALLSGORE REPORTING INVOICE # 51781 |
| 06/21/2012 | $288.80 | WALLSGORE REPORTING INVOICE # 51783 |
| 10/02/2012 | $1,077.20 | WALLSGORE REPORTING INVOICE #51932 |
| 12/31/2012 | $1,289.55 | TSG REPORTING INC. - INVOICE #: 121112-119617 |
| 04/12/2012 | $1,067.80 | WALLSGORE REPORTING INVOICE #51676 |
| 12/18/2012 | $495.80 | WALLS-GORE REPORTING, INC. |
| 12/31/2012 | $822.50 | TSG REPORTING |
| 02/08/2013 | $1,027.22 | VOWELL AND JENNINGS, INC. |
| 02/08/2013 | $1,480.90 | VOWELL AND JENNINGS, INC. |

Reyazuddin v. Montgomery County
Expenses Through Jury Trial
Page 17 of 18

| Transaction Date | Amount | Expense |
|---|---:|---|
| 10/09/2015 | $531.00 | ALVARADO COURT REPORTERS |
| 01/08/2016 | $992.50 | ART MILLER & ASSOCIATES, INC. |
|  | $10,674.77 | Deposition Transcripts |
| 04/19/2012 | $457.50 | VISUAL IMAGE PRODUCTIONS INC. (INVOICE # 6735) - |
| 04/19/2012 | $727.50 | VISUAL IMAGE PRODUCTIONS INC. (INVOICE # 6734) |
| 06/27/2012 | $795.00 | VISUAL IMAGE PRODUCTIONS INVOICE # 6791 |
| 06/27/2012 | $390.00 | VISUAL IMAGE PRODUCTIONS INVOICE # 6792 |
| 06/27/2012 | $300.00 | VISUAL IMAGE PRODUCTIONS INVOICE # 6793 |
| 10/05/2012 | $547.50 | VISUAL IMAGE PRODUCTIONS INVOICE #6883 DEPO. OF HAMM |
| 12/17/2012 | $502.50 | VISUAL IMAGE PRODUCTIONS, INC. Investigate. 6925 |
|  | $3,720.00 | Deposition Videographers |
| 10/04/2012 | $83.35 | (1.00) JOHN PARK |
| 01/11/2016 | $56.85 | (1.00) JOHN PARK |
| 01/11/2016 | $43.41 | (1.00) RICKY WRIGHT |
| 01/20/2016 | $61.82 | (1.00) LESLIE HAMM |
| 01/20/2016 | $61.82 | (1.00) ANNE SANTORA |
| 01/20/2016 | $61.82 | (1.00) JENNIFER LONG |
| 01/20/2016 | $61.82 | (1.00) DAVID SALEM |
| 01/20/2016 | $61.82 | (1.00) STEPHEN HEISSNER |
| 01/20/2016 | $61.82 | (1.00) UMA S. AHLUWALIA |
| 01/20/2016 | $61.82 | (1.00) JOHN KENNEY |
| 01/20/2016 | $61.82 | (1.00) THOMAS STREET |
| 01/20/2016 | $61.82 | (1.00) JOSEPH BEACH |
| 02/15/2016 | $43.41 | (1.00) RICKY WRIGHT |
|  | $783.40 | Witness Fees |
| 01/31/2016 | $1,802.00 | (385.00) INDATA |
|  | $1,802.00 | Tech (video synching) for Trial Prep |
| 03/06/2012 | $12,000.00 | GERSON, LEHRMAN GROUP, INC (INVOICE #RET07436) |
| 04/04/2012 | $5,600.00 | GERSON LEHRMAN GROUP, INC. (INVOICE # RET07605) |
| 05/10/2012 | $14,400.00 | GERSON LEHRMAN GROUP, INC. INVOICE #RET07808 |
| 06/11/2012 | $20,800.00 | GERSON LEHRMAN GROUP INVOICE #RET07982 |
| 07/11/2012 | $57,600.00 | GERSON LEHRMAN GROUP, INC. INVOICE #RET08144 |
| 08/29/2012 | $60,000.00 | GERSON LEHRMAN GROUP, INC. - INV# RET08286 |
| 10/05/2012 | $12,000.00 | GERSON LEHRMAN GROUP, INC. INVOICE #RET08601 |
| 11/15/2012 | $54,400.00 | GERSON LEHRMAN GROUP, INC INVOICE RET08842 |

Reyazuddin v. Montgomery County
Expenses Through Jury Trial
Page 18 of 18

| Transaction Date | Amount | Expense |
|---|---|---|
| 12/13/2012 | $17,600.00 | GERSON LEHRMAN GROUP INVOICE RET08990 |
| 01/09/2013 | $6,400.00 | GERSON LEHRMAN GROUP, INC. INVOICE #RET09124 |
| 03/07/2013 | $41,600.00 | GERSON LEHRMAN GROUP INVOICE #RET09222 |
| | **$302,400.00** | **Expert Fees** |
| | **$336,640.79** | **Total Expenses** |

# EXHIBIT 1F

| Transaction Date | Amount | Cut Expense |
|---|---|---|
| 12/31/2011 | $12.32 | Pacer Search (92.00) PACER SERVICE CENTER |
| 04/17/2013 | $3.80 | Research (92.00) PACER SERVICE CENTER |
| 06/30/2013 | $0.70 | Research (92.00) PACER SERVICE CENTER |
| 04/01/2014 | $1.30 | Research (92.00) PACER SERVICE CENTER |
| 05/02/2014 | $1.30 | Research (92.00) PACER SERVICE CENTER |
| 05/22/2014 | $7.80 | Research (92.00) PACER SERVICE CENTER |
| 10/17/2014 | $3.50 | Research (92.00) PACER SERVICE CENTER |
| 10/21/2014 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 12/09/2014 | $0.50 | Research (92.00) PACER SERVICE CENTER |
| 06/19/2015 | $1.20 | Research (92.00) PACER SERVICE CENTER |
| 07/20/2015 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 07/20/2015 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 10/04/2015 | $0.50 | Research (92.00) PACER SERVICE CENTER |
| 11/11/2015 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 11/11/2015 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 11/11/2015 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 11/11/2015 | $2.10 | Research (92.00) PACER SERVICE CENTER |
| 11/11/2015 | $3.00 | Research (92.00) PACER SERVICE CENTER |
| 11/11/2015 | $0.60 | Research (92.00) PACER SERVICE CENTER |
| 11/11/2015 | $2.00 | Research (92.00) PACER SERVICE CENTER |
| 11/11/2015 | $2.50 | Research (92.00) PACER SERVICE CENTER |
| 11/11/2015 | $0.50 | Research (92.00) PACER SERVICE CENTER |
| 11/14/2015 | $11.70 | Pacer Search (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $3.00 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $1.40 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $3.00 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $1.60 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $1.60 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $0.60 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $3.00 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $1.60 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $1.60 | Research (92.00) PACER SERVICE CENTER |

| Transaction Date | Amount | Cut Expense |
|---|---|---|
| 11/30/2015 | $3.00 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $1.60 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $1.00 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $0.50 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $3.00 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $3.00 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $3.00 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $3.00 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $3.00 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $3.00 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $3.00 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $3.00 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $3.00 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $3.00 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $3.00 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $2.50 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $2.40 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $2.40 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $2.50 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $2.00 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $1.90 | Research (92.00) PACER SERVICE CENTER |

Cut Expenses Through Jury Trial
Page 3 of 7

| Transaction Date | Amount | Cut Expense |
|---|---|---|
| 11/30/2015 | $2.10 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $2.10 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $0.30 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $1.30 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $0.60 | Research (92.00) PACER SERVICE CENTER |
| 11/30/2015 | $3.00 | Research (92.00) PACER SERVICE CENTER |
| 12/06/2015 | $10.90 | Research (92.00) PACER SERVICE CENTER |
| 12/08/2015 | $1.70 | Research (92.00) PACER SERVICE CENTER |
| 12/09/2015 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 12/09/2015 | $1.30 | Research (92.00) PACER SERVICE CENTER |
| 12/09/2015 | $0.40 | Research (92.00) PACER SERVICE CENTER |
| 12/30/2015 | $33.60 | Research (92.00) PACER SERVICE CENTER |
| 01/02/2016 | $1.40 | Research (92.00) PACER SERVICE CENTER |
| 01/02/2016 | $0.90 | Research (92.00) PACER SERVICE CENTER |
| 01/07/2016 | $0.40 | Research (92.00) PACER SERVICE CENTER |
| 01/07/2016 | $1.40 | Research (92.00) PACER SERVICE CENTER |
| 01/07/2016 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 01/07/2016 | $0.40 | Research (92.00) PACER SERVICE CENTER |
| 01/07/2016 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 01/07/2016 | $0.40 | Research (92.00) PACER SERVICE CENTER |
| 01/07/2016 | $3.00 | Research (92.00) PACER SERVICE CENTER |
| 01/13/2016 | $0.50 | Research (92.00) PACER SERVICE CENTER |
| 01/13/2016 | $0.40 | Research (92.00) PACER SERVICE CENTER |
| 01/13/2016 | $0.30 | Research (92.00) PACER SERVICE CENTER |
| 01/13/2016 | $0.30 | Research (92.00) PACER SERVICE CENTER |
| 01/13/2016 | $0.40 | Research (92.00) PACER SERVICE CENTER |
| 01/13/2016 | $0.70 | Research (92.00) PACER SERVICE CENTER |
| 01/13/2016 | $0.30 | Research (92.00) PACER SERVICE CENTER |
| 01/13/2016 | $1.10 | Research (92.00) PACER SERVICE CENTER |
| 01/13/2016 | $0.30 | Research (92.00) PACER SERVICE CENTER |
| 01/13/2016 | $0.40 | Research (92.00) PACER SERVICE CENTER |
| 01/13/2016 | $0.50 | Research (92.00) PACER SERVICE CENTER |
| 01/13/2016 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 01/13/2016 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 01/13/2016 | $0.20 | Research (92.00) PACER SERVICE CENTER |

Cut Expenses Through Jury Trial
Page 4 of 7

| Transaction Date | Amount | Cut Expense |
|---|---|---|
| 01/13/2016 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 01/13/2016 | $0.30 | Research (92.00) PACER SERVICE CENTER |
| 01/13/2016 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 01/13/2016 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 01/13/2016 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 01/13/2016 | $0.50 | Research (92.00) PACER SERVICE CENTER |
| 01/13/2016 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 01/13/2016 | $1.60 | Research (92.00) PACER SERVICE CENTER |
| 01/13/2016 | $0.30 | Research (92.00) PACER SERVICE CENTER |
| 01/13/2016 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 01/13/2016 | $1.80 | Research (92.00) PACER SERVICE CENTER |
| 01/16/2016 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 01/16/2016 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 01/20/2016 | $0.50 | Research (92.00) PACER SERVICE CENTER |
| 01/20/2016 | $0.60 | Research (92.00) PACER SERVICE CENTER |
| 01/20/2016 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 01/22/2016 | $2.60 | Research (92.00) PACER SERVICE CENTER |
| 01/22/2016 | $0.60 | Research (92.00) PACER SERVICE CENTER |
| 01/25/2016 | $0.60 | Research (92.00) PACER SERVICE CENTER |
| 01/25/2016 | $0.70 | Research (92.00) PACER SERVICE CENTER |
| 01/25/2016 | $0.40 | Research (92.00) PACER SERVICE CENTER |
| 01/25/2016 | $0.40 | Research (92.00) PACER SERVICE CENTER |
| 01/25/2016 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 01/25/2016 | $1.00 | Research (92.00) PACER SERVICE CENTER |
| 01/25/2016 | $0.30 | Research (92.00) PACER SERVICE CENTER |
| 01/25/2016 | $1.10 | Research (92.00) PACER SERVICE CENTER |
| 01/25/2016 | $0.60 | Research (92.00) PACER SERVICE CENTER |
| 01/25/2016 | $0.40 | Research (92.00) PACER SERVICE CENTER |
| 01/26/2016 | $0.70 | Research (92.00) PACER SERVICE CENTER |
| 02/06/2016 | $0.70 | Research (92.00) PACER SERVICE CENTER |
| 02/10/2016 | $0.80 | Research (92.00) PACER SERVICE CENTER |
| 02/10/2016 | $1.10 | Research (92.00) PACER SERVICE CENTER |
| 02/15/2016 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 02/15/2016 | $0.60 | Research (92.00) PACER SERVICE CENTER |
| 02/15/2016 | $1.30 | Research (92.00) PACER SERVICE CENTER |
| 02/15/2016 | $0.60 | Research (92.00) PACER SERVICE CENTER |

Keyaz Communications Company General Ledger
Cut Expenses Through Jury Trial
Page 5 of 7

| Transaction Date | Amount | Cut Expense |
|---|---|---|
| 02/17/2016 | $1.90 | Research (92.00) PACER SERVICE CENTER |
| 02/23/2016 | $0.30 | Research (92.00) PACER SERVICE CENTER |
| 02/23/2016 | $0.40 | Research (92.00) PACER SERVICE CENTER |
| 02/23/2016 | $0.30 | Research (92.00) PACER SERVICE CENTER |
| 02/23/2016 | $0.30 | Research (92.00) PACER SERVICE CENTER |
| 02/23/2016 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 02/23/2016 | $0.30 | Research (92.00) PACER SERVICE CENTER |
| 02/23/2016 | $0.30 | Research (92.00) PACER SERVICE CENTER |
| 02/23/2016 | $0.30 | Research (92.00) PACER SERVICE CENTER |
| 02/26/2016 | $0.30 | Research (92.00) PACER SERVICE CENTER |
|  | $230.02 | **Pacer Search (92.00) PACER SERVICE CENTER** |
| 07/18/2011 | $18.00 | Parking (29.00) (meeting with DOJ) |
| 02/06/2016 | $16.00 | Parking (58.00) ELIZABETH SUERO |
|  | $34.00 | **Parking** |
| 01/18/2013 | $27.99 | Meals (29.00) AMERICAN EXPRESS |
| 01/21/2015 | $79.50 | Meals (218.00) CHARM CITY CONCIERGE |
| 01/24/2015 | $17.99 | Meals (29.00) AMERICAN EXPRESS |
| 01/27/2015 | $10.67 | Meals (951.00) MATTHIAS NISKA |
| 01/27/2015 | $2.43 | Meals (951.00) MATTHIAS NISKA |
| 01/27/2015 | $13.17 | Meals (29.00) AMERICAN EXPRESS |
| 01/27/2015 | $316.05 | Meals (554.00) CHASE CARD SERVICES |
| 01/28/2015 | $119.29 | Meals (554.00) CHASE CARD SERVICES |
| 02/03/2015 | $7.70 | Meals (47.00) JOE ESPO |
| 01/05/2016 | $22.25 | Meals (29.00) AMERICAN EXPRESS |
| 01/08/2016 | $31.00 | Meals (29.00) AMERICAN EXPRESS |
| 02/08/2016 | $53.11 | Meals (554.00) CHASE CARD SERVICES |
| 02/13/2016 | $250.40 | Meals (554.00) CHASE CARD SERVICES |
| 02/16/2016 | $71.41 | Meals (1149.00) ALBERT ELIA |
| 02/20/2016 | $43.43 | Meals (554.00) CHASE CARD SERVICES |
| 02/23/2016 | $67.18 | Meals (554.00) CHASE CARD SERVICES |
|  | $1,133.57 | **Meals** |
| 10/23/2010 | $98.60 | Travel (644.00) TIM ELDER - HOTEL |
| 11/17/2012 | $10.00 | Transportation Fare (29.00) AMERICAN EXPRESS |
| 11/21/2012 | $488.40 | Travel (29.00) AMERICAN EXPRESS |
| 11/21/2012 | $336.80 | Transportation Fare (29.00) AMERICAN EXPRESS |
| 01/16/2013 | $690.60 | Travel (29.00) AMERICAN EXPRESS |

Kevaz Communications Summary Exhibit
Cut Expenses Through Jury Trial
Page 6 of 7

| Transaction Date | Amount | Cut Expense |
|---|---|---|
| 01/17/2013 | $771.29 | Travel (29.00) AMERICAN EXPRESS |
| 02/02/2013 | $30.00 | Transportation Fare (29.00) AMERICAN EXPRESS |
| 12/10/2014 | $267.90 | Travel (29.00) AMERICAN EXPRESS |
| 01/27/2015 | $33.00 | Transportation Fare (29.00) AMERICAN EXPRESS |
| 01/29/2015 | $49.00 | Travel (29.00) (oral argument - Richmond) |
| 01/29/2015 | -$44.00 | Travel (29.00)  (oral argument - Richmond) |
| 01/27/2015 | $57.80 | Travel (29.00) (oral argument - Richmond) |
| 01/29/2015 | -$173.90 | Travel (29.00) (oral argument - Richmond) |
| 01/29/2015 | $9.95 | Travel (29.00) (oral argument - Richmond) |
| 01/29/2015 | $9.95 | Travel (29.00) (oral argument - Richmond) |
| 01/29/2015 | $18.70 | Travel (29.00) (oral argument - Richmond) |
| 01/29/2015 | $6.16 | Travel (29.00) (oral argument - Richmond) |
| 01/30/2016 | $17.05 | Transportation Fare (1149.00) ALBERT ELIA |
| 02/03/2016 | $49.08 | Transportation Fare (47.00) JOE ESPO |
| 02/09/2016 | $17.10 | Transportation Fare (1149.00) ALBERT ELIA (trial) |
| 02/10/2016 | $6.32 | Transportation Fare (1149.00) ALBERT ELIA (trial) |
| 02/11/2016 | $6.32 | Transportation Fare (1149.00) ALBERT ELIA (trial) |
| 02/12/2016 | $5.35 | Transportation Fare (1149.00) ALBERT ELIA (trial) |
| 02/16/2016 | $5.66 | Transportation Fare (1149.00) ALBERT ELIA (trial) |
| 02/23/2016 | $6.32 | Transportation Fare (1149.00) ALBERT ELIA (trial) |
| | **$2,773.45** | **Transportation Fare/Travel** |
| 11/13/2015 | $225.00 | Other Expense (436.00) EXECUTIVE COMPUTER SYSTEMS |
| 12/23/2015 | $2,400.00 | EXECUTIVE SYSTEM - DAVID ASHMAN LABOR AND SUPPORT FOR DATA PRODUCTION |
| 03/01/2016 | $675.00 | Other Expense (51.00) EXECUTIVE COMPUTER SYSTEMS |
| | **$3,300.00** | **David Ashman - IT support for trial prep** |
| 10/25/2010 | $0.12 | Telephone (21.00) AT&T (0304323001001) |
| 11/30/2010 | $2.24 | Telephone (21.00) AT&T (0304323001001) |
| 12/25/2010 | $1.77 | Telephone (21.00) AT&T (0304323001001) |
| 01/25/2011 | $0.95 | Telephone (21.00) AT&T (0304323001001) |
| 02/26/2011 | $0.54 | Telephone (21.00) AT&T (0304323001001) |
| 03/25/2011 | $0.69 | Telephone (21.00) AT&T (0304323001001) |
| 04/30/2011 | $3.80 | Telephone (21.00) AT&T (0304323001001) |
| | **$10.11** | **Telephone** |
| 02/07/2013 | $858.80 | GORE BROTHERS INVOICE #64435 |
| 02/12/2013 | $382.00 | GORE BROTHERS DEPO. OF JENKINS INVOICE #64585 |
| 02/12/2013 | $485.50 | GORE BROTHERS Deposition OF JENKINS INVOICE #64696 |

Reaz Dam v. Montgomery County

Cut Expenses Through Jury Trial

Page 7 of 7

| Transaction Date | Amount | Cut Expense |
|---|---|---|
| 02/27/2013 | $485.50 | GORE BROTHERS INVOICE 65137 |
| 02/27/2013 | $439.00 | GORE BROTHERS INVOICE #65106 |
| 03/07/2013 | $818.00 | GORE BROTHERS INVOICE 64547 |
| | **$3,468.80** | **Deposition Transcripts/Video** |
| 04/01/2014 | $500.00 | Court Costs (29.00) AMERICAN EXPRESS - FILING FEE |
| 08/21/2014 | $1,358.13 | Other ADVANCES (213.00) LEGAL IMAGES OF BALTIMORE, LLC - SPIRAL BIND & STRAIGHT RUN |
| 08/21/2014 | $152.27 | Other ADVANCES (213.00) LEGAL IMAGES OF BALTIMORE, LLC - SPIRAL BIND & STRAIGHT RUN, APPELLANT'S 4TH CIRCUIT |
| 12/24/2014 | $62.40 | Copying |
| | **$2,072.80** | **Appellate costs already reimbursed** |
| 02/19/2013 | $1,350.00 | QUANDARY PEAK INVOICE #20034 |
| 11/03/2015 | $22,660.00 | NJP LITIGATION CONSULTING |
| | **$24,010.00** | **Experts** |
| | **$37,032.75** | **Total Cut Expenses** |