# EXHIBITS
# 2A through 2F

# Fees and Expenses Post Jury Trial through transfer to Call Center

# EXHIBIT 2A

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
Date Order
Baltimore Rates
Page 1 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/29/2016 | DFG | 100 | 625 | 0.2 | $125.00 | Joseph B. Espo re: next steps for injunctive relief |
| 02/29/2016 | DFG | 102 | 625 | 0.1 | $62.50 | E-mail from/to Joseph B. Espo re: inquiries to make from Oracle for next phase |
| 02/29/2016 | JBE | 100 | 595 | 0.2 | $119.00 | E-mail to Dan and all about information we need from Oracle for next phase |
| 03/01/2016 | DFG | 100 | 625 | 0.3 | $187.50 | Multiple conferences with Joseph B. Espo re: steps for injunctive relief |
| 03/01/2016 | JBE | 100 | 595 | 0.7 | $416.50 | Search for Siebel expert |
| 03/02/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with P. Kane and P. Haggerty re: next steps in case |
| 03/02/2016 | JBE | 100 | 595 | 1 | $595.00 | Research any limits to injunctive relief and county receipt of federal financial assistance |
| 03/03/2016 | AE | 104 | 390 | 0.4 | $156.00 | Meeting with Daniel F. Goldstein (part), Joseph B. Espo (part), Barbara G. Thompkinson (part), and Tim Elder (part) re: injunctive relief filing |
| 03/03/2016 | AE | 104 | 390 | 0.8 | $312.00 | Researching injunctive relief |
| 03/03/2016 | BGT | 100 | 265 | 0.3 | $79.50 | Begin drafting fee letter; e-mail to Tim Elder requesting fees; calendar upcoming briefing and hearing |
| 03/03/2016 | BGT | 104 | 265 | 0.3 | $79.50 | Review docket and trial notes; conference with and e-mail from Joseph B. Espo re: ordering transcripts; e-mail to court reporter re: same |
| 03/03/2016 | DFG | 104 | 625 | 0.3 | $187.50 | Telephone call with court re: injunctive relief and briefing schedule |
| 03/03/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Look for new Siebel expert |
| 03/03/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Follow-up phone call with Tim re: further briefing |
| 03/03/2016 | JBE | 102 | 595 | 0.7 | $416.50 | Review Open UI web information about Siebel |
| 03/04/2016 | AE | 104 | 390 | 0.6 | $234.00 | Researching re: injunctive relief |
| 03/04/2016 | BGT | 100 | 265 | 0.3 | $79.50 | E-mail with Lisa Bankins; arrange for payment of invoice for trial transcripts; draft letter to Bankins |
| 03/04/2016 | BGT | 100 | 265 | 1.1 | $291.50 | Re-organize trial files |
| 03/04/2016 | BGT | 100 | 265 | 0.1 | $26.50 | Organize trial notes; conference with Al Elia re: same |
| 03/04/2016 | JBE | 104 | 595 | 0.6 | $357.00 | Research on right to injunction |
| 03/04/2016 | JBE | 104 | 595 | 0.6 | $357.00 | Research entitlement to injunctive relief without damages |
| 03/06/2016 | AE | 104 | 390 | 1.1 | $429.00 | Researching re: injunctive relief |
| 03/07/2016 | AE | 104 | 390 | 4.5 | $1,755.00 | Researching re: injunctive relief |
| 03/07/2016 | BGT | 100 | 265 | 0.2 | $53.00 | E-mail with Tim Elder re: fee and hours; edit letter to Patty Kane |
| 03/07/2016 | BGT | 100 | 265 | 0.1 | $26.50 | Finalize letter to Patty Kane |
| 03/07/2016 | DFG | 104 | 625 | 0.2 | $125.00 | Review A. Metzger memo on injunctive relief |
| 03/07/2016 | JBE | 104 | 595 | 0.8 | $476.00 | Review Abby's memo |
| 03/07/2016 | JBE | 104 | 595 | 0.3 | $178.50 | Conference with Al re: memo on injunctive relief |
| 03/07/2016 | JBE | 104 | 595 | 0.6 | $357.00 | Look at cases from Abby re: availability of injunctive relief |
| 03/08/2016 | AE | 104 | 390 | 5.8 | $2,262.00 | Researching injunctive relief and intentional discrimination |
| 03/09/2016 | AE | 104 | 390 | 1.3 | $507.00 | Researching re: 504 relief for intentional discrimination |
| 03/09/2016 | AE | 104 | 390 | 8.7 | $3,393.00 | Drafting motion in support of injunctive relief |
| 03/09/2016 | JBE | 104 | 595 | 0.2 | $119.00 | Telephone call with Al re: motion for injunctive relief |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC Document 426-4 Filed 10/27/21 Page 4 of 89
Time Post Jury Trial Through Transfer to Call Center
Date Order
Baltimore Rates
Page 2 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 03/10/2016 | AE | 104 | 390 | 1.2 | $468.00 | Editing relief memo |
| 03/11/2016 | AE | 104 | 390 | 4.6 | $1,794.00 | Drafting relief memo |
| 03/11/2016 | DFG | 104 | 625 | 0.1 | $62.50 | Review A. Metzger memo on intentional discrimination |
| 03/16/2016 | AE | 104 | 390 | 0.4 | $156.00 | Reviewing and e-mailing re: revised draft relief memo |
| 03/16/2016 | JBE | 104 | 595 | 1.2 | $714.00 | Edit memo on injunctive relief |
| 03/16/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Motion for injunctive relief |
| 03/16/2016 | JBE | 104 | 595 | 0.6 | $357.00 | Edit memo; look for injunction cases |
| 03/18/2016 | AE | 104 | 390 | 0.6 | $234.00 | Reviewing and e-mailing re: edited relief memo |
| 03/18/2016 | DFG | 104 | 625 | 0.3 | $187.50 | Edit motion re: entitlement to injunction |
| 03/18/2016 | DFG | 104 | 625 | 0.1 | $62.50 | E-mail from/to Joseph B. Espo re: edits to motion re: injunctive relief |
| 03/18/2016 | JBE | 104 | 595 | 0.4 | $238.00 | Review Tim's edits to memo re: injunctive relief |
| 03/21/2016 | BGT | 100 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo and e-mail with Compuscribe re: portion of transcript |
| 03/21/2016 | JBE | 104 | 595 | 0.4 | $238.00 | Edit motion for discovery and injunctive relief |
| 03/21/2016 | JBE | 104 | 595 | 0.2 | $119.00 | Final edit of Dan's changes |
| 03/22/2016 | AE | 104 | 390 | 0.3 | $117.00 | Reviewing and e-mailing Barbara G. Thompkinson re: VPAT accessibility |
| 03/22/2016 | BGT | 104 | 265 | 0.3 | $79.50 | Review VPATs online and e-mail to Joseph B. Espo re: same |
| 03/22/2016 | BGT | 104 | 265 | 0.4 | $106.00 | Review VPATS; e-mail to Al Elia re: same; assemble same for exhibits |
| 03/23/2016 | JBE | 104 | 595 | 0.2 | $119.00 | Edit injunction motion |
| 03/23/2016 | JBE | 104 | 595 | 0.4 | $238.00 | Proof memorandum |
| 03/28/2016 | BGT | 100 | 265 | 1.2 | $318.00 | Review MoCo FY17 Rec Budget and e-mail to Joseph B. Espo re: same |
| 03/28/2016 | BGT | 100 | 265 | 0.3 | $79.50 | Attempt to locate and review FY 2016 MoCo Budget; attempt to call budget office; e-mail to Joseph B. Espo |
| 03/28/2016 | BGT | 100 | 265 | 0.1 | $26.50 | E-mail with Joseph B. Espo, Elizabeth Suero and Kathy Chiarizia re: CD |
| 03/29/2016 | JBE | 100 | 595 | 0.1 | $59.50 | E-mails with Deborah Miller re: Siebel issues |
| 03/29/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Review budget documents |
| 03/30/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone and e-mail re: potential upgrade experts for next step in case |
| 04/05/2016 | BGT | 100 | 265 | 0.4 | $106.00 | Review online budget information with Joseph B. Espo; draft PIA letter to county requesting MC311 budget information |
| 04/06/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Speak with and e-mail to BoxFusion |
| 04/11/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Telephone call with guys from BoxFusion about working on case |
| 04/14/2016 | AE | 104 | 390 | 3.2 | $1,248.00 | Reviewing, e-mailing and researching re: opposition to injunctive relief |
| 04/15/2016 | AE | 104 | 390 | 0.2 | $78.00 | E-mailing and conference with Barbara G. Thompkinson re: case research |
| 04/15/2016 | DFG | 104 | 625 | 0.3 | $187.50 | Conference with co-counsel re: motion for permanent injunction and reply |
| 04/18/2016 | AE | 104 | 390 | 5.1 | $1,989.00 | Researching and outlining re: reply to opposition to injunctive relief |
| 04/18/2016 | DFG | 104 | 625 | 0.2 | $125.00 | Review outline for reply to motion for injunctive relief and confer with A. Elia |
| 04/19/2016 | AE | 104 | 390 | 5.4 | $2,106.00 | Researching and drafting reply to opposition to injunctive relief |
| 04/19/2016 | BGT | 100 | 265 | 0.1 | $26.50 | E-mail with Lisa Bankins re: transcript; e-mail and conference with Joseph B. Espo re: same |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC Document 426-4 Filed 10/27/21 Page 5 of 89
Time Post-Jury Trial Through Transfer to Call Center
Date Order
Baltimore Rates
Page 3 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 04/19/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Check on Yasmin's transcript |
| 04/19/2016 | JBE | 104 | 595 | 0.6 | $357.00 | Read cross-examination transcript of Yasmin's trial testimony |
| 04/20/2016 | AE | 104 | 390 | 5.7 | $2,223.00 | Researching and drafting reply to opposition to injunctive relief |
| 04/20/2016 | BGT | 100 | 265 | 0.1 | $26.50 | E-mail with Lisa Bankins and Joseph B. Espo re: transcript |
| 04/21/2016 | AE | 104 | 390 | 9.2 | $3,588.00 | Research and drafting reply to opposition to injunctive relief |
| 04/22/2016 | AE | 104 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo re: reply to opposition to injunctive relief |
| 04/22/2016 | AE | 104 | 390 | 4.2 | $1,638.00 | Research and drafting reply to opposition to injunctive relief |
| 04/22/2016 | BGT | 104 | 265 | 0.3 | $79.50 | Organize and save cases from Westlaw |
| 04/22/2016 | BGT | 104 | 265 | 0.2 | $53.00 | Look for case for Al for brief |
| 04/22/2016 | JBE | 104 | 595 | 0.2 | $119.00 | Conference with Al Elia re: reply in support of motion for equitable relief |
| 04/23/2016 | AE | 104 | 390 | 8.1 | $3,159.00 | Researching, drafting, and e-mailing re: reply to opposition to injunctive relief |
| 04/24/2016 | AE | 104 | 390 | 2.2 | $858.00 | Reviewing and editing draft reply to opposition to injunctive relief |
| 04/24/2016 | JBE | 104 | 595 | 2.7 | $1,606.50 | Edit Reply Memo in support of injunctive relief |
| 04/25/2016 | DFG | 104 | 625 | 2.2 | $1,375.00 | Edit reply brief re: injunction |
| 04/25/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Review Dan's editing |
| 04/27/2016 | AE | 104 | 390 | 1.2 | $468.00 | Reviewing, editing, and e-mailing re: reply to opposition to injunctive relief |
| 04/27/2016 | BGT | 106 | 265 | 0.5 | $132.50 | Put together memorandum and cases in preparation for hearing |
| 04/27/2016 | DFG | 104 | 625 | 0.4 | $250.00 | Edit reply brief |
| 04/27/2016 | JBE | 104 | 595 | 0.4 | $238.00 | Edit Reply Memo |
| 04/27/2016 | JBE | 104 | 595 | 0.9 | $535.50 | Edit Reply Memo |
| 04/27/2016 | JBE | 104 | 595 | 0.4 | $238.00 | Add citation to re-direct exam |
| 04/27/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Start reading cases in preparation for hearing |
| 04/27/2016 | JBE | 104 | 595 | 0.3 | $178.50 | Read cases for hearing |
| 04/28/2016 | BGT | 104 | 265 | 1.3 | $344.50 | Review and final edits to memorandum |
| 04/28/2016 | JBE | 104 | 595 | 0.6 | $357.00 | Proofing and editing Reply in support of injunctive relief |
| 04/28/2016 | JBE | 104 | 595 | 0.3 | $178.50 | Final proof of Memo re: injunctive relief |
| 04/29/2016 | BGT | 100 | 265 | 0.2 | $53.00 | Draft quarterly fee letter |
| 04/29/2016 | JBE | 104 | 595 | 1.1 | $654.50 | Read cases for hearing |
| 04/29/2016 | JBE | 104 | 595 | 0.2 | $119.00 | Begin reading Guardians |
| 04/29/2016 | JBE | 104 | 595 | 1 | $595.00 | Finish reading cases from our initial motion for injunctive relief |
| 04/30/2016 | JBE | 104 | 595 | 2.5 | $1,487.50 | Review Defendant's cases for motion hearing |
| 05/01/2016 | JBE | 100 | 595 | 1.3 | $773.50 | Continue reading Defendant's cases for hearing |
| 05/01/2016 | JBE | 104 | 595 | 0.7 | $416.50 | Continue reading Defendant's cases |
| 05/02/2016 | BGT | 104 | 265 | 0.1 | $26.50 | E-mail with Joseph B. Espo re: materials for hearing; conference and e-mail with Elizabeth Suero re: same |
| 05/02/2016 | BGT | 104 | 265 | 0.5 | $132.50 | Review new filing from County; conference with Joseph B. Espo re: same; assemble additional documents for motions hearing |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
Date Order
Baltimore Rates
Page 4 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 05/02/2016 | DFG | 104 | 625 | 0.1 | $62.50 | Telephone call with Joseph B. Espo re: argument on motion for injunction |
| 05/02/2016 | JBE | 104 | 595 | 2.6 | $1,547.00 | Continue to prepare for hearing |
| 05/02/2016 | JBE | 104 | 595 | 0.8 | $476.00 | Preparation for motions hearing |
| 05/03/2016 | AE | 105 | 390 | 1.2 | $468.00 | Travel to/from Greenbelt for hearing |
| 05/03/2016 | DFG | 105 | 625 | 2 | $1,250.00 | Hearing before Judge Chasanow |
| 05/03/2016 | DFG | 105 | 625 | 2.2 | $1,375.00 | Travel to/from court |
| 05/03/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Final preparation for hearing |
| 05/03/2016 | JBE | 105 | 595 | 2 | $1,190.00 | Motions hearing on injunctive relief |
| 05/04/2016 | AE | 102 | 390 | 0.3 | $117.00 | Reviewing and e-mailing re: proposed discovery schedule |
| 05/04/2016 | AE | 102 | 390 | 1.4 | $546.00 | Researching potential experts |
| 05/04/2016 | AE | 102 | 390 | 0.1 | $39.00 | E-mailing re: discovery research meeting |
| 05/04/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Various e-mails re: proposed schedule for new discovery |
| 05/04/2016 | DFG | 102 | 625 | 0.1 | $62.50 | Review proposed discovery schedule |
| 05/04/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Draft schedule (.1); telephone call to Eagle Cloud and Dave Delaney for experts (.1) |
| 05/04/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Look for experts |
| 05/04/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with potential expert from Eagle Creek |
| 05/04/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Phone calls with potential experts |
| 05/05/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Telephone call with Bruce Derby re: expert for case |
| 05/05/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Search for expert |
| 05/05/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Kelly Bevin re: Dave Delaney as an expert |
| 05/05/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Talk with Amir at CRMantra about expert work |
| 05/06/2016 | AE | 102 | 390 | 0.3 | $117.00 | Meeting with Joseph B. Espo re: drafting interrogatories and RFPDs |
| 05/06/2016 | AE | 102 | 390 | 3.8 | $1,482.00 | Reviewing and drafting written discovery |
| 05/06/2016 | BGT | 104 | 265 | 0.7 | $185.50 | Meeting with counsel re: discovery and research needed |
| 05/06/2016 | DFG | 102 | 625 | 0.7 | $437.50 | Planning discovery for injunctive relief |
| 05/06/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Conference call with opposing counsel re: schedule |
| 05/06/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Conference with Al re: propounding discovery on Montgomery County |
| 05/06/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Get and review contract between UFCW and Montgomery County |
| 05/07/2016 | AE | 102 | 390 | 2.3 | $897.00 | Reviewing and drafting written discovery |
| 05/09/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Research seniority provisions as they relate to injunctive relief |
| 05/10/2016 | AE | 102 | 390 | 3.2 | $1,248.00 | Drafting and e-mailing interrogatories |
| 05/10/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Review notes from call and Plaintiff's proposed discovery schedule; e-mail to team with same |
| 05/10/2016 | DFG | 102 | 625 | 0.2 | $125.00 | Partial participation in a call with P. Kane re: discovery schedule |
| 05/11/2016 | AE | 102 | 390 | 0.2 | $78.00 | Reviewing and e-mailing re: letter to Judge Chasanow re: discovery schedule |
| 05/11/2016 | AE | 102 | 390 | 0.7 | $273.00 | Reviewing and drafting interrogatories |
| 05/11/2016 | BGT | 104 | 265 | 0.4 | $106.00 | Review and edit letter to Judge Chasanow and proposed scheduling order |
| 05/11/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Letter and proposed Order to Judge Chasanow |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC Document 426-4 Filed 10/27/21 Page 7 of 89
Time Post Jury Trial through Transfer to Call Center
Date Order
Baltimore Rates
Page 5 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 05/11/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Review Montgomery County Code and Administrative Procedure re: placement of Yasmin in call center |
| 05/11/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Call CRMantra and Accelsior re: expert availability |
| 05/12/2016 | AE | 102 | 390 | 0.3 | $117.00 | Reviewing, editing, and e-mailing re: interrogatories |
| 05/12/2016 | DFG | 102 | 625 | 0.3 | $187.50 | Edit draft interrogatories |
| 05/12/2016 | DFG | 104 | 625 | 0.1 | $62.50 | Discuss with Joseph B. Espo and Albert Elia re: applicability of using Plaintiff Albemarle Paper |
| 05/13/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: Judge-requested call to discuss discovery schedule |
| 05/13/2016 | AE | 102 | 390 | 3.2 | $1,248.00 | Drafting RFP |
| 05/16/2016 | BGT | 104 | 265 | 1.3 | $344.50 | Conference call with Joseph B. Espo, Daniel F. Goldstein, Albert Elia and Amit Garg; assemble documents for Mr. Garg and e-mail same; call with Al Elia re: draft discovery; e-mail to Joseph B. Espo, Daniel F. Goldstein and Tim Elder with draft document requests |
| 05/16/2016 | DFG | 100 | 625 | 0.7 | $437.50 | Call with Amit (potential new expert) |
| 05/17/2016 | AE | 102 | 390 | 0.4 | $156.00 | E-mailing re: scheduling conference and written discovery |
| 05/17/2016 | AE | 102 | 390 | 0.7 | $273.00 | Reviewing edited written discovery requests and county filings |
| 05/17/2016 | BGT | 102 | 265 | 0.2 | $53.00 | E-mail to counsel re: draft interrogatories; e-mail with Al Elia re: County's filings |
| 05/17/2016 | BGT | 102 | 265 | 0.8 | $212.00 | Review the County's response to proposed discovery schedule and supporting affidavit; review and edit our discovery |
| 05/17/2016 | JBE | 102 | 595 | 1.2 | $714.00 | Edit interrogatories and document requests |
| 05/18/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: editing interrogatories |
| 05/18/2016 | AE | 106 | 390 | 3.8 | $1,482.00 | Researching re: injunctions/instatement/Albemarle/etc. |
| 05/18/2016 | JBE | 102 | 595 | 0.1 | $59.50 | Send document request to be added to Tim |
| 05/19/2016 | AE | 102 | 390 | 0.9 | $351.00 | E-mailing re: edited written discovery requests |
| 05/19/2016 | AE | 106 | 390 | 3.9 | $1,521.00 | Researching and e-mailing re: Albemarle Paper and its progeny |
| 05/19/2016 | DFG | 102 | 625 | 0.3 | $187.50 | Edit draft interrogatories |
| 05/20/2016 | AE | 104 | 390 | 1.1 | $429.00 | E-mailing and researching re: Albemarle Paper and related cases |
| 05/23/2016 | AE | 100 | 390 | 0.8 | $312.00 | Reviewing and e-mailing re: letter to Judge |
| 05/23/2016 | BGT | 103 | 265 | 0.6 | $159.00 | Edits to discovery |
| 05/23/2016 | BGT | 104 | 265 | 0.2 | $53.00 | Review and edit letter to Judge Chasanow; e-mail with counsel re: scheduling conference |
| 05/23/2016 | BGT | 106 | 265 | 0.1 | $26.50 | E-mails with counsel and with court re: scheduling conference call |
| 05/23/2016 | DFG | 100 | 625 | 0.2 | $125.00 | E-mail discussion re: preliminary injunction |
| 05/23/2016 | DFG | 102 | 625 | 0.1 | $62.50 | Edit letter to court re: schedule |
| 05/23/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Finish letter to Judge Chasanow re: letter from Montgomery County |
| 05/24/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Retention letter to Amit Garg/CRMantra |
| 05/24/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Proof letter to Amit Garg |
| 05/25/2016 | AE | 102 | 390 | 0.2 | $78.00 | Researching and e-mailing re: contacting current CLB employees |
| 05/25/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Review Rule 4.2 about Columbia Lighthouse; e-mail Tim about speaking with CLB employees |

Reyazuddin v. Montgomery County
Time Post Jury Trial through Transfer to Call Center
Date Order
Baltimore Rates
Page 6 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 05/26/2016 | BGT | 102 | 265 | 0.7 | $185.50 | Conference and e-mail with Joseph B. Espo re: discovery; finalize same |
| 05/27/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Review website and brochure of CLB; e-mail to Tim Elder re: same |
| 05/27/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Follow-up call with counsel re: discovery |
| 05/27/2016 | BGT | 102 | 265 | 1 | $265.00 | Review and assemble all discovery to county and responses thereto; e-mail with Tim Elder with same; e-mails with Joseph B. Espo re: discovery; conference with Elizabeth Suero re: same |
| 05/27/2016 | BGT | 105 | 265 | 0.5 | $132.50 | Telephone conference with all counsel and chambers |
| 05/27/2016 | DFG | 102 | 625 | 0.2 | $125.00 | Call with co-counsel re: discovery |
| 05/27/2016 | DFG | 105 | 625 | 0.5 | $312.50 | Conference call with Judge Chasanow |
| 05/27/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Telephone scheduling conference |
| 05/27/2016 | JBE | 102 | 595 | 0.9 | $535.50 | Review affidavit from DTS; update request for production of documents |
| 05/31/2016 | AE | 102 | 390 | 0.3 | $117.00 | Reviewing and e-mailing re: edited discovery requests |
| 05/31/2016 | BGT | 102 | 265 | 0.7 | $185.50 | Review, edit and finalize written discovery; conferences and e-mails with Joseph B. Espo re: same |
| 05/31/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Draft subpoena to Columbia Lighthouse for the Blind |
| 06/01/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Finalize subpoena and draft schedule of documents to be produced |
| 06/01/2016 | BGT | 104 | 265 | 0.1 | $26.50 | Edit document schedule for subpoena |
| 06/01/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Edit document list for Columbia Lighthouse for the Blind subpoena |
| 06/01/2016 | JBE | 102 | 595 | 0.8 | $476.00 | Letter to P. Kane outlining what discovery we still need updated |
| 06/08/2016 | JBE | 100 | 595 | 1.2 | $714.00 | Research on other accessible municipal call centers |
| 06/09/2016 | AE | 102 | 390 | 0.2 | $78.00 | Reviewing and e-mailing re: County's response to discovery requests |
| 06/09/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with Amit re: depositions he has read and next steps |
| 06/10/2016 | AE | 100 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo re: questions for expert |
| 06/10/2016 | AE | 102 | 390 | 0.3 | $117.00 | Reviewing and e-mailing re: County written discovery requests |
| 06/10/2016 | AE | 102 | 390 | 0.1 | $39.00 | Drafting notes for conversation with expert |
| 06/10/2016 | JBE | 102 | 595 | 0.7 | $416.50 | Draft response to discovery letter of June 10 |
| 06/10/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with Ed Staudt about potential expert work |
| 06/11/2016 | AE | 102 | 390 | 0.1 | $39.00 | E-mailing re: County's discovery requests |
| 06/12/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: meeting to discuss County's discovery requests |
| 06/13/2016 | BGT | 102 | 265 | 0.4 | $106.00 | Team meeting re: County's discovery requests |
| 06/13/2016 | DFG | 102 | 625 | 0.4 | $250.00 | Meeting with co-counsel re: Montgomery County discovery requests |
| 06/13/2016 | JBE | 102 | 595 | 0.4 | $238.00 | Call with Tim Elder, Albert Elia, Daniel F. Goldstein and Barbara G. Thompkinson re: outstanding discovery |
| 06/14/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Review and edit letter to County re: new/supplementing discovery |
| 06/14/2016 | DFG | 102 | 625 | 0.1 | $62.50 | Review Joseph B. Espo response to MOCO letter on updating discovery |
| 06/14/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Draft letter responsive to P. Kane & P. Haggerty's letter of 6 10 re: discovery; review Project Access Settlement Agreement re: websites |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
Date Order
Baltimore Rates
Page 7 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 06/15/2016 | AE | 102 | 390 | 0.1 | $39.00 | E-mailing re: inquiries about call centers |
| 06/15/2016 | AE | 102 | 390 | 0.7 | $273.00 | Phone call with Amit Garg re: updating Siebel and accessibility |
| 06/15/2016 | AE | 102 | 390 | 0.7 | $273.00 | E-mailing and messaging re: connecting Amit Gard with REDACTED |
| 06/15/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Draft FOIA request to DOJ and conference with Joseph B. Espo re: same |
| 06/15/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Research call centers who employ the blind |
| 06/15/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Look for accessible call centers |
| 06/15/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Answer Interrogatories |
| 06/16/2016 | AE | 102 | 390 | 0.4 | $156.00 | Phone-calling and e-mailing re: meeting between potential expert (Amit Garg) and local JAWS user REDACTED |
| 06/16/2016 | AE | 102 | 390 | 0.5 | $195.00 | Conference with Joseph B. Espo re: expert suggestions |
| 06/16/2016 | BGT | 102 | 265 | 1 | $265.00 | Research call centers who hire blind employees |
| 06/16/2016 | JBE | 100 | 595 | 0.4 | $238.00 | E-mail Ed Staudt with list of computer software used by CSRs |
| 06/16/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with REDACTED re: Collective Bargaining Agreement |
| 06/17/2016 | AE | 102 | 390 | 1.8 | $702.00 | Reviewing and editing answers to interrogatories |
| 06/17/2016 | JBE | 100 | 595 | 0.1 | $59.50 | E-mail Ed Staudt re: proposal |
| 06/20/2016 | AE | 102 | 390 | 3.1 | $1,209.00 | Phone call with client, REDACTED |
| 06/20/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Review and edit letter to Virtual Vision - retained expert |
| 06/20/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Engagement letter with Virtual Vision |
| 06/20/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Conference with Al about ECIM |
| 06/20/2016 | JBE | 102 | 595 | 0.1 | $59.50 | Phone call with Ed Staudt re: accessibility of non-Siebel apps |
| 06/21/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with REDACTED re: seniority agreement with MOCO |
| 06/21/2016 | JBE | 103 | 595 | 0.1 | $59.50 | Call Canceloci at CLB for deposition dates |
| 06/22/2016 | AE | 102 | 390 | 0.3 | $117.00 | Conference with Joseph B. Espo re: maps and experts |
| 06/22/2016 | AE | 102 | 390 | 0.6 | $234.00 | Reviewing and e-mailing re: accessible maps |
| 06/22/2016 | DFG | 102 | 625 | 0.5 | $312.50 | Call with experts |
| 06/22/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Look at area 311 centers for accessibility information; read article about accessible geomapping software in use in Canada |
| 06/22/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Conference with Al re: accessible maps; e-mail Tim re: NYC 311 |
| 06/22/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Research NYC 311 & accessible maps |
| 06/22/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Search web for accessible Siebel call centers |
| 06/22/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Conference call with Ed Staught, Dan Buchness, Tim, Daniel F. Goldstein and Albert Elia |
| 06/22/2016 | JBE | 103 | 595 | 0.1 | $59.50 | Telephone call with Humphreys at Arnold & Porter re: deposition dates for CCB |
| 06/23/2016 | AE | 102 | 390 | 0.3 | $117.00 | Reviewing and e-mailing re: new county software and scheduling discovery conference |
| 06/23/2016 | BGT | 100 | 265 | 0.4 | $106.00 | Gather trial exhibits and e-mail to Joseph B. Espo with same |
| 06/24/2016 | BGT | 100 | 265 | 0.3 | $79.50 | Various e-mails re: web access contents; conference and e-mail with Joseph B. Espo re: documents to send to Ed Staudt |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC Document 426-4 Filed 10/27/21 Page 10 of 89
Time Post Jury Trial Through Transfer to Call Center
Date Order
Baltimore Rates
Page 8 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 06/24/2016 | BGT | 100 | 265 | 0.2 | $53.00 | Review Hamm's deposition transcripts and e-mail to Joseph B. Espo with transcript where she describes CSR duties |
| 06/24/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Conference and e-mail with Al Elia re: discovery responses deadline |
| 06/24/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Get lists of custom applets and views |
| 06/24/2016 | JBE | 102 | 595 | 0.8 | $476.00 | Call with P. Kane, P. Haggerty, Tim, Al & Barb re: discovery issues; follow-up with co-counsel |
| 06/25/2016 | AE | 102 | 390 | 0.7 | $273.00 | E-mailing re: EICM accessibility and relevance to client's future work in HHS |
| 06/26/2016 | DFG | 102 | 625 | 0.1 | $62.50 | E-mails from/to A. Elia re: new HHS software |
| 06/27/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Review and organize documents sent to Staudt |
| 06/27/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Ed Staudt |
| 06/27/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Send Siebel trial information to Ed Staudt and Dan Buchness |
| 06/28/2016 | AE | 102 | 390 | 0.4 | $156.00 | Reviewing Defendant's filings re: discovery dispute |
| 06/28/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Review County's filing re: discovery dispute and e-mail same to Al Elia |
| 06/28/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Read Patty Kane's letter to Judge Chasanow re: discovery requests |
| 06/28/2016 | JBE | 102 | 595 | 0.5 | $297.50 | Begin response to P. Kane discovery letter to Judge Chasanow |
| 06/29/2016 | BGT | 106 | 265 | 0.1 | $26.50 | E-mails re: telephone conference with Chambers |
| 06/29/2016 | DFG | 102 | 625 | 0.1 | $62.50 | Joseph B. Espo re: Patty Kane's letter re: discovery |
| 06/29/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Follow-up call with Albert Elia re: accessible maps and possible experts |
| 06/29/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Continue response to P. Kane letter |
| 06/29/2016 | JBE | 102 | 595 | 0.5 | $297.50 | Continue work on discovery letter to Judge Chasanow |
| 06/30/2016 | AE | 102 | 390 | 0.4 | $156.00 | Speaking to NABOP re: call centers |
| 06/30/2016 | AE | 102 | 390 | 0.3 | $117.00 | E-mailing re: call with Gido Langen and response to discovery dispute |
| 06/30/2016 | BGT | 102 | 265 | 0.5 | $132.50 | E-mail to Court re: hearing; review and edit Joseph B. Espo letter to Court re: discovery |
| 06/30/2016 | DFG | 102 | 625 | 0.3 | $187.50 | Edit letter to Court re: discovery dispute |
| 06/30/2016 | JBE | 102 | 595 | 1 | $595.00 | Draft and edit Answers to Interrogatories |
| 07/01/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Review and edit letter to Judge Chasanow; e-mail from counsel and to Court re: telephone conference |
| 07/01/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Finish letter to J. Chasanow re: discovery |
| 07/06/2016 | JBE | 102 | 595 | 1.1 | $654.50 | Review CLB documents |
| 07/07/2016 | AE | 102 | 390 | 0.9 | $351.00 | Drafting interrogatories |
| 07/08/2016 | AE | 102 | 390 | 2.4 | $936.00 | Editing interrogatories |
| 07/08/2016 | AE | 102 | 390 | 0.3 | $117.00 | E-mailing re: interrogatories |
| 07/08/2016 | AE | 102 | 390 | 0.2 | $78.00 | Phone call with client to REDACTED |
| 07/10/2016 | AE | 102 | 390 | 0.1 | $39.00 | E-mailing re: interrogatories |
| 07/10/2016 | DFG | 102 | 625 | 0.3 | $187.50 | Review and edit interrogatory answers |
| 07/10/2016 | JBE | 102 | 595 | 1 | $595.00 | Edit interrogatory answers |
| 07/11/2016 | AE | 102 | 390 | 0.3 | $117.00 | Conference with Joseph B. Espo re: written discovery responses and county defenses |

Reyazuddin v. Montgomery County

Case 8:11-cv-00951-DKC  Document 426-4  Filed 10/27/21  Page 11 of 89

Time Post Jury Trial Through Transfer to Call Center

Date Order
Baltimore Rates
Page 9 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 07/11/2016 | AE | 102 | 390 | 0.4 | $156.00 | Reviewing and e-mailing re: written discovery requests and answers |
| 07/11/2016 | AE | 102 | 390 | 0.7 | $273.00 | Conference call with Daniel F. Goldstein, Joseph B. Espo, Barbara G. Thompkinson, Tim Elder, Judge, and opp. counsel re: discovery disputes |
| 07/11/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Review and edit Plaintiff's Interrogatory Answers |
| 07/11/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Call with client |
| 07/11/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Review and edit responses to document requests |
| 07/11/2016 | BGT | 102 | 265 | 0.7 | $185.50 | Telephone call with court and all counsel re: discovery disputes |
| 07/11/2016 | BGT | 102 | 265 | 1.9 | $503.50 | Review and edit discovery responses; finalize same; label and assemble documents for production; e-mail to counsel with discovery responses |
| 07/11/2016 | DFG | 102 | 625 | 0.1 | $62.50 | E-mails re: changes to interrogatories |
| 07/11/2016 | DFG | 102 | 625 | 0.2 | $125.00 | Edit RPD responses |
| 07/11/2016 | DFG | 102 | 625 | 0.2 | $125.00 | Post-hearing call with co-counsel |
| 07/11/2016 | DFG | 105 | 625 | 0.7 | $437.50 | Hearing on discovery with Judge Chasanow |
| 07/11/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Conference with Barb, Al, Dan and Tim re: discovery |
| 07/11/2016 | JBE | 102 | 595 | 1.2 | $714.00 | Final proof of interrogatory answers; draft response to document request |
| 07/11/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Review Barb's edits to Interrogatory Answers |
| 07/11/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Proof document response |
| 07/11/2016 | JBE | 105 | 595 | 0.7 | $416.50 | Conference call with Judge re: discovery issues |
| 07/12/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Call Ed Staudt at Virtual Vision re: scheduling |
| 07/12/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Ed re: testing Siebel system |
| 07/12/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with John at NID re: call centers |
| 07/14/2016 | AE | 102 | 390 | 0.7 | $273.00 | Researching and phoning academic mapping expert |
| 07/14/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: Siebel expert |
| 07/14/2016 | AE | 103 | 390 | 0.1 | $39.00 | E-mailing re: CLB depositions |
| 07/14/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Load Columbia Lighthouse for the Blind documents into DropBox and e-mail with Tim Elder re: same |
| 07/14/2016 | BGT | 103 | 265 | 0.4 | $106.00 | Begin drafting deposition subpoenas |
| 07/14/2016 | BGT | 100 | 265 | 0.1 | $26.50 | E-mail to Manuel Lopez and Elder re: quarterly fee letter |
| 07/14/2016 | DFG | 102 | 625 | 0.1 | $62.50 | Review MoCo interrogatory answer |
| 07/14/2016 | DFG | 102 | 625 | 0.1 | $62.50 | Review MoCo response to RPOD |
| 07/14/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Review CLB information; look at AbilityOne website - CLB is an AbilityOne agency |
| 07/14/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with Patty Kane re: deposition dates for CLB and Montgomery County's answers to interrogatories |
| 07/14/2016 | JBE | 103 | 595 | 0.2 | $119.00 | E-mail Barb with subpoena/deposition notice information for CLB witnesses |
| 07/15/2016 | AE | 100 | 390 | 0.6 | $234.00 | Conference with Joseph B. Espo re: experts |
| 07/15/2016 | AE | 102 | 390 | 0.5 | $195.00 | E-mailing re: experts and testing |
| 07/15/2016 | BGT | 102 | 265 | 0.2 | $53.00 | E-mails re: Request for Entry; edit same |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
Date Order
Baltimore Rates
Page 10 of 22

Case 8:11-cv-00951-DKC Document 426-4 Filed 10/27/21 Page 12 of 89

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 07/15/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Finalize request for access |
| 07/15/2016 | BGT | 103 | 265 | 1.6 | $424.00 | Finalize subpoenas and notices of deposition to Columbia Lighthouse for the Blind employees; draft Notice of Service; e-mail with process server re: service; arrange for payment of witnesses fees; review and edit Request for Entry and e-mail and conference with Joseph B. Espo re: same |
| 07/15/2016 | DFG | 102 | 625 | 0.1 | $62.50 | Review Request for Entry |
| 07/15/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Discussion with Al re: additional experts |
| 07/15/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Draft request for testing; letter to Ed Staudt with check |
| 07/15/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Edits to request for testing |
| 07/15/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Jennifer McDannell at DOJ re: Project Civic Access agreement |
| 07/18/2016 | AE | 102 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo re: calling Siebel scripting expert |
| 07/18/2016 | AE | 102 | 390 | 0.5 | $195.00 | Conference call with Joseph B. Espo and scripting expert |
| 07/20/2016 | AE | 100 | 390 | 0.1 | $39.00 | E-mailing re: CLB employees |
| 07/20/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call to REDACTED at NFB re: REDACTED and Susan Quinn at DOJ re: project civic access agreement |
| 07/20/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Talk with REDACTED at NFB about REDACTED |
| 07/20/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Talk with Susan Quinn at DOJ re: software at Montgomery County |
| 07/20/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with Tim Elder re: CLB employee at SFL |
| 07/21/2016 | AE | 100 | 390 | 0.1 | $39.00 | Phone call with Tim Elder re: NYC 311 contacts |
| 07/22/2016 | AE | 100 | 390 | 0.2 | $78.00 | E-mailing re: DOJ & MoCo maps |
| 07/22/2016 | BGT | 102 | 265 | 0.8 | $212.00 | Draft MPIA request letters to Montgomery County, Montgomery County Planning and Maryland Park and Planning |
| 07/22/2016 | DFG | 106 | 625 | 0.1 | $62.50 | E-mails with co-counsel re: MoCo map accessibility |
| 07/22/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with S. Quinn from DOJ; e-mail to lawyers |
| 07/22/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Review county bus map system on line |
| 07/25/2016 | AE | 102 | 390 | 0.4 | $156.00 | Conference with Joseph B. Espo re: County's answers to written discovery |
| 07/25/2016 | AE | 102 | 390 | 0.8 | $312.00 | Reviewing County's answers to interrogatories |
| 07/25/2016 | BGT | 100 | 265 | 0.1 | $26.50 | Draft quarterly fee letter |
| 07/25/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Review County's responses to Plaintiff's discovery |
| 07/25/2016 | JBE | 102 | 595 | 0.6 | $357.00 | First review of Montgomery County's discovery responses |
| 07/26/2016 | AE | 102 | 390 | 0.1 | $39.00 | Reviewing letter to county |
| 07/26/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Review and edit letter to Patty Kane re: confidentiality order |
| 07/26/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Letter to P. Kane re: confidential information |
| 07/27/2016 | BGT | 104 | 265 | 0.2 | $53.00 | Review trial transcript of Daniell Winborne testimony; e-mail to Joseph B. Espo with same |
| 07/27/2016 | DFG | 102 | 625 | 0.1 | $62.50 | Review letter to P. Kane re: protective order and Siebel documents |
| 07/27/2016 | DFG | 102 | 625 | 0.2 | $125.00 | Begin review of interrogatory answers and telephone call with Joseph B. Espo re: same |
| 07/27/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Review newly produced documents |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC  Document 426-4  Filed 10/27/21  Page 13 of 89
Time Post Jury Trial Through Transfer to Call Center
Date Order
Baltimore Rates
Page 11 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 07/27/2016 | JBE | 102 | 595 | 0.4 | $238.00 | Review Montgomery County discovery responses to highlight ones at issue for call |
| 07/28/2016 | AE | 102 | 390 | 0.5 | $195.00 | E-mailing re: county document production |
| 07/29/2016 | AE | 102 | 390 | 0.1 | $39.00 | E-mailing re: 30(b)(6) |
| 07/29/2016 | BGT | 102 | 265 | 0.4 | $106.00 | Upload and review documents from Montgomery County |
| 07/29/2016 | DFG | 102 | 625 | 0.8 | $500.00 | Telephone call with co-counsel re: discovery issues, experts and deposition plan |
| 07/29/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Read e-mail from Ed Staudt/Dan Buchness about initial testing, forward to other lawyers |
| 07/29/2016 | JBE | 100 | 595 | 1.2 | $714.00 | Conference with Dan, Tim, Al and Barb re: discovery issues with Montgomery County and approach to discovery |
| 07/31/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: questions for expert |
| 08/01/2016 | AE | 102 | 390 | 0.4 | $156.00 | Reviewing County's discovery letter |
| 08/01/2016 | AE | 103 | 390 | 0.5 | $195.00 | Reviewing Oracle 30(b)(6) |
| 08/01/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Review some of Yasmin's testimony for call with Patty |
| 08/01/2016 | JBE | 102 | 595 | 0.1 | $59.50 | Read P. Kane's discovery letter |
| 08/01/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Review rules re: partial objections |
| 08/02/2016 | AE | 102 | 390 | 0.5 | $195.00 | Conference with Joseph B. Espo re: discovery issues |
| 08/02/2016 | AE | 102 | 390 | 0.1 | $39.00 | Conference with Barbara G. Thompkinson re: documents for expert |
| 08/02/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Conference with Albert Elia re: assembling documents for expert |
| 08/02/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Assemble documents for Albert Elia to send to Amit |
| 08/02/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Review and organize documents sent to Amit Garg |
| 08/02/2016 | BGT | 103 | 265 | 0.1 | $26.50 | E-mail to Elizabeth Suero and to process server re: service on Cancelosi |
| 08/02/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Review transcript of injunction hearing |
| 08/02/2016 | JBE | 102 | 595 | 0.5 | $297.50 | Conference with Al re: discovery issues with Oracle |
| 08/02/2016 | JBE | 102 | 595 | 0.5 | $297.50 | Read REDACTED to formulate response to Kane discovery letter |
| 08/03/2016 | BGT | 102 | 265 | 1.2 | $318.00 | Draft document subpoenas to Assyst and Carousel; conference with Joseph B. Espo re: same |
| 08/03/2016 | JBE | 102 | 595 | 0.1 | $59.50 | Read previously missing page of discovery letter |
| 08/03/2016 | JBE | 103 | 595 | 0.7 | $416.50 | Draft 30(b)(6) deposition notice for Montgomery County |
| 08/04/2016 | AE | 102 | 390 | 0.1 | $39.00 | Conference with Joseph B. Espo re: expert |
| 08/04/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: County's request to circumvent motion to compel process |
| 08/04/2016 | BGT | 100 | 265 | 0.3 | $79.50 | Review trial notes; order transcript of Hamm testimony |
| 08/04/2016 | BGT | 102 | 265 | 0.6 | $159.00 | Conference call with Joseph B. Espo and Patty Kane |
| 08/04/2016 | DFG | 103 | 625 | 0.2 | $125.00 | Review 30(b)(6) notice and subpoena to contractors |
| 08/04/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Call Yasmin |
| 08/04/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Conference with Albert Elia re: expert |
| 08/04/2016 | JBE | 102 | 595 | 0.1 | $59.50 | E-mail re: Patty Kane's request for discovery dispute resolution procedure |
| 08/04/2016 | JBE | 102 | 595 | 0.6 | $357.00 | Telephone call with Patty Kane, Trisha and Barb re: Plaintiff's responses to County's discovery |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
Date Order
Baltimore Rates
Page 12 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 08/05/2016 | AE | 103 | 390 | 2.7 | $1,053.00 | Drafting, editing, and e-mailing re: Oracle 30(b)(6) |
| 08/05/2016 | BGT | 102 | 265 | 0.5 | $132.50 | Gather documents for Amit Garg; call with Albert Elia re: same; e-mail with Albert Elia and Joseph B. Espo re: same; e-mail to Amit Garg re: same |
| 08/05/2016 | BGT | 102 | 265 | 2 | $530.00 | Finalize subpoenas to Carousel and Assyst; e-mail process server re: serving Assyst; to Corporation Trust to serve Assyst; gather and e-mail documents to Amit Garg and e-mails with Garg re: same |
| 08/05/2016 | JBE | 100 | 595 | 0.7 | $416.50 | Telephone call with Ami Garg, Al and Barb |
| 08/05/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Follow-up conference with Al and Barb after Garg telephone call |
| 08/05/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Answer Patty re: discovery issues; e-mail Barb about subpoenas to Assyst and Carousel |
| 08/05/2016 | JBE | 104 | 595 | 1.2 | $714.00 | Begin work on letter re: discovery dispute |
| 08/06/2016 | DFG | 103 | 625 | 0.2 | $125.00 | Edit 30(b)(6) notice to Oracle |
| 08/07/2016 | JBE | 102 | 595 | 1 | $595.00 | Draft discover letter to Judge Chasanow |
| 08/07/2016 | JBE | 103 | 595 | 0.4 | $238.00 | Edit Oracle notice of deposition |
| 08/08/2016 | AE | 102 | 390 | 0.3 | $117.00 | Reviewing and e-mailing re: discovery dispute letter |
| 08/08/2016 | AE | 103 | 390 | 0.7 | $273.00 | Reviewing and e-mailing re: Oracle notice of deposition |
| 08/08/2016 | BGT | 100 | 265 | 0.1 | $26.50 | E-mail and conference with Albert Elia re: retention letter to Garg; conference with Joseph B. Espo and Elizabeth Suero re: filing affidavits of service |
| 08/08/2016 | BGT | 102 | 265 | 1.3 | $344.50 | Review Joseph B. Espo and Barbara G. Thompkinson trial notes; review video clips made during trial; e-mail to Joseph B. Espo re: same |
| 08/08/2016 | BGT | 103 | 265 | 0.7 | $185.50 | Review and edit notice of deposition of Oracle; conference and e-mail with Joseph B. Espo re: same |
| 08/08/2016 | DFG | 102 | 625 | 0.2 | $125.00 | Edit letter to court re: MOCO's discovery requests |
| 08/08/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Ed Staudt |
| 08/08/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Search for accessible Siebel CRM application |
| 08/08/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Yasmin re: REDACTED |
| 08/08/2016 | JBE | 102 | 595 | 0.9 | $535.50 | Finish letter to Judge Chasanow |
| 08/08/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Telephone call with Deborah Miller re: deposition and document subpoena |
| 08/08/2016 | JBE | 103 | 595 | 0.4 | $238.00 | Talk with Deborah Miller, e-mail NOD and Dieter declaration |
| 08/08/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Edit Oracle NOD |
| 08/08/2016 | JBE | 103 | 595 | 0.1 | $59.50 | Work on notice of Oracle deposition; t/c to Deborah Miller, Oracle's lawyer |
| 08/09/2016 | AE | 100 | 390 | 0.1 | $39.00 | Conference with Joseph B. Espo re: expert fees |
| 08/09/2016 | AE | 102 | 390 | 0.6 | $234.00 | Reviewing and e-mailing re: letter to Judge Chasanow |
| 08/09/2016 | AE | 102 | 390 | 0.5 | $195.00 | Drafting retainer letter for map expert |
| 08/09/2016 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail and conference with Joseph B. Espo re: letter to Judge Chasanow |
| 08/09/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Conference and e-mail with Joseph B. Espo re: FOIA request to AbilityOne; conference re: document subpoena to Oracle |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
Date Order
Baltimore Rates
Page 13 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 08/09/2016 | BGT | 102 | 265 | 0.7 | $185.50 | Call with court reporter; review trial notes and transcripts already ordered; e-mail to Joseph B. Espo re: trial testimony for which no transcripts ordered |
| 08/09/2016 | BGT | 102 | 265 | 0.6 | $159.00 | Draft FOIA letter to AbilityOne; draft, review and edit document subpoena to Oracle |
| 08/09/2016 | BGT | 102 | 265 | 0.5 | $132.50 | E-mail with court reporter; complete order for additional trial transcripts; e-mail with Joseph B. Espo re: same |
| 08/09/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Call with Temeko Richardson & e-mail CGI re: places using 8.2.2 accessibly |
| 08/09/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Draft response to Deborah Miller; conference with Albert Elia re: expert fees |
| 08/09/2016 | JBE | 102 | 595 | 0.5 | $297.50 | Document subpoena to Oracle |
| 08/09/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Research and e-mail to AI re: hearing |
| 08/10/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Finalize document subpoena to Oracle |
| 08/10/2016 | JBE | 100 | 595 | 1 | $595.00 | Look for additional experts; call Atlanta 311 |
| 08/10/2016 | JBE | 102 | 595 | 0.2 | $119.00 | E-mail to Deborah Miller re: documents and depositions |
| 08/11/2016 | AE | 102 | 390 | 0.2 | $78.00 | Reviewing and e-mailing re: discovery response letter to court |
| 08/11/2016 | AE | 102 | 390 | 0.4 | $156.00 | E-mailing re: expert retainer |
| 08/11/2016 | BGT | 100 | 265 | 0.8 | $212.00 | Review and edit letter to Judge Chasanow |
| 08/11/2016 | BGT | 102 | 265 | 0.6 | $159.00 | Review and edit letter to Judge Chasanow |
| 08/11/2016 | DFG | 102 | 625 | 0.3 | $187.50 | Review proposed letter to court re: discovery issues |
| 08/11/2016 | JBE | 102 | 595 | 0.1 | $59.50 | Review letter to J. Chasanow re: discovery |
| 08/11/2016 | JBE | 104 | 595 | 1 | $595.00 | Revise discovery letter to Judge Chasanow re: P. Kane's letter |
| 08/11/2016 | JBE | 104 | 595 | 0.6 | $357.00 | Update letter to J. Chasanow |
| 08/12/2016 | AE | 102 | 390 | 0.4 | $156.00 | Reviewing and e-mailing re: letter to court |
| 08/12/2016 | BGT | 100 | 265 | 0.4 | $106.00 | Research Joann Butler and call center accessibility |
| 08/12/2016 | BGT | 102 | 265 | 1.3 | $344.50 | Final review and edits to letter to Judge Chasanow; final assembly of exhibits |
| 08/12/2016 | DFG | 100 | 625 | 0.2 | $125.00 | E-mails with co-counsel re: format of expert report |
| 08/12/2016 | DFG | 104 | 625 | 0.1 | $62.50 | E-mails with Joseph B. Espo re: edits to letter to the court |
| 08/12/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Telephone call with Amit re: work |
| 08/12/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Tim about Genesys |
| 08/12/2016 | JBE | 104 | 595 | 0.4 | $238.00 | Final edit of letter to Judge re: discovery |
| 08/12/2016 | JBE | 104 | 595 | 0.3 | $178.50 | Final editing on letter to J. Chasanow |
| 08/14/2016 | AE | 100 | 390 | 0.9 | $351.00 | E-mailing re: retaining experts |
| 08/15/2016 | DFG | 104 | 625 | 0.8 | $500.00 | Review materials re: discovery dispute for telephone hearing with judge |
| 08/15/2016 | DFG | 105 | 625 | 0.6 | $375.00 | Hearing with Judge Chasanow on Defendant's discovery requests |
| 08/15/2016 | DFG | 106 | 625 | 0.3 | $187.50 | Review May 3 transcript in preparation for hearing with Judge Chasanow |
| 08/17/2016 | AE | 102 | 390 | 0.1 | $39.00 | Phone call with Tim Elder re: AbilityOne FOIA request |
| 08/18/2016 | AE | 100 | 390 | 0.4 | $156.00 | E-mailing re: snapshot SRF and extract |
| 08/18/2016 | AE | 100 | 390 | 0.2 | $78.00 | E-mailing re: URL's for experts |
| 08/18/2016 | DFG | 100 | 625 | 0.2 | $125.00 | Review P. Kane e-mail re: SRF file and e-mail to co-counsel re: response |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
Date Order
Baltimore Rates
Page 14 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 08/19/2016 | AE | 102 | 390 | 1.1 | $429.00 | E-mailing re: expert reports |
| 08/20/2016 | AE | 102 | 390 | 1.2 | $468.00 | E-mailing re: websites for experts |
| 08/21/2016 | DFG | 100 | 625 | 0.2 | $125.00 | Review CLB draft declarations |
| 08/22/2016 | AE | 102 | 390 | 0.7 | $273.00 | Phone calls with experts re: accessibility of maps |
| 08/22/2016 | BGT | 102 | 265 | 0.6 | $159.00 | Research Daniel Tau, Chris Beery and Daniel Choy; e-mail to Joseph B. Espo re: same |
| 08/22/2016 | BGT | 102 | 265 | 0.5 | $132.50 | E-mail with Tim Elder re: reviews of CLB on Indeed and Glass Door |
| 08/22/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Review various e-mails re: CLB and experts |
| 08/22/2016 | DFG | 102 | 625 | 0.6 | $375.00 | Planning call re: experts |
| 08/22/2016 | JBE | 100 | 595 | 0.7 | $416.50 | Telephone conference with all attorneys re: experts |
| 08/22/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with Amit re: testing and report |
| 08/22/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Conference with Barb and Al re: our next steps; CLB depositions |
| 08/22/2016 | JBE | 103 | 595 | 0.5 | $297.50 | Conferences with Albert Elia re: experts and depositions |
| 08/22/2016 | JBE | 103 | 595 | 1.2 | $714.00 | Go through CLB and Montgomery County documents re: job offer to Yasmin |
| 08/23/2016 | AE | 102 | 390 | 0.6 | $234.00 | Reviewing CLB e-mails and declarations |
| 08/23/2016 | AE | 102 | 390 | 0.1 | $39.00 | Conference with Joseph B. Espo re: SRF and database extract |
| 08/23/2016 | AE | 103 | 390 | 0.2 | $78.00 | E-mailing re: CLB depositions |
| 08/23/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Review and edit declarations of Cox and Rodriguez |
| 08/23/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Review documents from Park and Planning Commission in response to MPIA request; e-mail to Joseph B. Espo re: same; e-mail to Park and Planning Commission |
| 08/23/2016 | BGT | 102 | 265 | 0.5 | $132.50 | Locate phone numbers for Chris Beery and Dan Tau; e-mail to Joseph B. Espo |
| 08/23/2016 | BGT | 103 | 265 | 0.1 | $26.50 | E-mails re: upcoming deposition scheduling |
| 08/23/2016 | BGT | 103 | 265 | 1 | $265.00 | Review CLB and County documents re: CLB job offer; e-mail to Joseph B. Espo and Albert Elia re: same |
| 08/23/2016 | BGT | 104 | 265 | 0.3 | $79.50 | Additional review and editing of Cox Declaration; research Brandon Cox education |
| 08/23/2016 | BGT | 104 | 265 | 0.2 | $53.00 | E-mail with Joseph B. Espo re: CLB documents |
| 08/23/2016 | DFG | 100 | 625 | 0.1 | $62.50 | Review Cox statement re: CLB |
| 08/23/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Review Assyst proposal; call Jackie Gault |
| 08/23/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Tim re: declarations |
| 08/23/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Jacki Gault at Assyst |
| 08/23/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Daniel Tau |
| 08/23/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Letter to Amit with SRF, database and patch cord |
| 08/23/2016 | JBE | 102 | 595 | 0.4 | $238.00 | Review MNCPP documents re: Title II compliance |
| 08/23/2016 | JBE | 103 | 595 | 0.7 | $416.50 | Prep for Cancelosi and Alfonso depositions |
| 08/23/2016 | JBE | 103 | 595 | 1.2 | $714.00 | Prep for Alfonso's deposition |
| 08/24/2016 | AE | 102 | 390 | 0.3 | $117.00 | E-mailing re: expert questions |
| 08/24/2016 | AE | 103 | 390 | 0.9 | $351.00 | Conferences with Joseph B. Espo re: deposition prep |
| 08/24/2016 | AE | 103 | 390 | 5.8 | $2,262.00 | Reviewing and preparing for CLB depositions |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC Document 426-4 Filed 10/27/21 Page 17 of 89
Time Post Jury Trial Through Transfer to Call Center
Date Order
Baltimore Rates
Page 15 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 08/24/2016 | BGT | 102 | 265 | 0.5 | $132.50 | E-mail and conference with Al Elia re: website cited by county in discovery responses; review demonstrative videos produced by Montgomery County; e-mail to Al Elia with videos using maps |
| 08/24/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Review Heissner trial testimony; e-mail with Al Elia re: same |
| 08/24/2016 | BGT | 102 | 265 | 0.3 | $79.50 | E-mail with Al Elia re: reviews of CLB on Indeed and Glass Door |
| 08/24/2016 | BGT | 103 | 265 | 0.1 | $26.50 | E-mail with Joseph B. Espo re: deposition exhibit numbering |
| 08/24/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Call Yasmin re: REDACTED |
| 08/24/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Look for information about web browsers in use and mapping software used in other county departments |
| 08/24/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Conference with Al re: depositions |
| 08/24/2016 | JBE | 103 | 595 | 2 | $1,190.00 | Prepare for Cancelosi and Alfonso depositions |
| 08/24/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Telephone call with Amit re: drive and next steps |
| 08/25/2016 | BGT | 103 | 265 | 0.3 | $79.50 | Review documents and e-mail to Joseph B. Espo re: same for CLB depositions |
| 08/25/2016 | JBE | 103 | 595 | 2.5 | $1,487.50 | Depose Kim Alfonso |
| 08/25/2016 | JBE | 103 | 595 | 1.5 | $892.50 | Shum deposition |
| 08/25/2016 | JBE | 103 | 595 | 1.5 | $892.50 | Cancelosi deposition |
| 08/25/2016 | JBE | 103 | 595 | 0.7 | $416.50 | Travel from deposition |
| 08/25/2016 | JBE | 103 | 595 | 1 | $595.00 | Travel to Arnold and Porter for CLB depositions |
| 08/26/2016 | AE | 100 | 390 | 0.1 | $39.00 | Conference with Joseph B. Espo re: Avaya |
| 08/26/2016 | AE | 100 | 390 | 0.2 | $78.00 | Conference with Tim Elder re: researching legality of CLB detail |
| 08/26/2016 | BGT | 100 | 265 | 0.1 | $26.50 | Review e-mails with Edwin Staudt |
| 08/26/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo and with Elizabeth Suero re: documents from Carousel |
| 08/26/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with Tim re: Amit Garg and Dan Buchness |
| 08/26/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Ed Staudt |
| 08/26/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Patty re: scheduling |
| 08/26/2016 | JBE | 102 | 595 | 0.6 | $357.00 | Review Carousel documents; look for updated VPAT on IC 7.3.3. |
| 08/26/2016 | JBE | 103 | 595 | 0.3 | $178.50 | E-mail to Ed and call to Chad Russell, Oracle attorney |
| 08/27/2016 | JBE | 102 | 595 | 1.5 | $892.50 | Research whether declarations are work product |
| 08/30/2016 | AE | 100 | 390 | 2 | $780.00 | E-mailing and phone calls re: information for experts |
| 08/30/2016 | BGT | 102 | 265 | 0.2 | $53.00 | E-mail and call with Al Elia re: information needed by expert |
| 08/30/2016 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail from Joseph B. Espo and conference with Elizabeth Suero re: disk with load file from county |
| 08/30/2016 | BGT | 102 | 265 | 0.6 | $159.00 | E-mails with Al Elia re: experts; review e-mail from expert; call with Joseph B. Espo re: information needed by expert |
| 08/31/2016 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail from Joseph B. Espo and to Tim Elder re: Oracle deposition in Seattle |
| 09/01/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Team meeting re: experts |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
Date Order
Baltimore Rates
Page 16 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 09/01/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Conference with Elizabeth Suero re: Oracle document subpoena; conference with Elizabeth Suero re: document log and new documents from Assyst; e-mail to court reporter re: trial transcripts |
| 09/01/2016 | DFG | 102 | 625 | 0.3 | $187.50 | Planning call re: map experts |
| 09/01/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Conference re: map experts |
| 09/01/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Research whether REDACTED |
| 09/01/2016 | JBE | 102 | 595 | 0.1 | $59.50 | Review first Carousel documents on system |
| 09/01/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Notice of Deposition and letter to P. Kane re: Kenney deposition |
| 09/02/2016 | BGT | 103 | 265 | 0.1 | $26.50 | E-mail with court reporter re: transcripts; conference with Joseph B. Espo re: same |
| 09/02/2016 | BGT | 103 | 265 | 0.1 | $26.50 | Attempt to call and e-mail with Patty Kane re: Oracle deposition |
| 09/02/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call to Patty Kane |
| 09/02/2016 | JBE | 102 | 595 | 1.5 | $892.50 | Review Carousel documents |
| 09/03/2016 | BGT | 102 | 265 | 0.5 | $132.50 | Review, label and assemble Carousel documents to send to County |
| 09/03/2016 | JBE | 103 | 595 | 0.1 | $59.50 | E-mail Tim about Oracle deposition |
| 09/03/2016 | JBE | 103 | 595 | 0.3 | $178.50 | E-mail Tim about Oracle VPATS and versions of Siebel available |
| 09/06/2016 | AE | 102 | 390 | 0.1 | $39.00 | Phone call with Shiri Azenkot re: expert report |
| 09/06/2016 | AE | 102 | 390 | 0.6 | $234.00 | Reviewing LaPierre report |
| 09/06/2016 | AE | 102 | 390 | 0.3 | $117.00 | Reviewing and e-mailing re: Azenkot report |
| 09/06/2016 | AE | 102 | 390 | 0.6 | $234.00 | Conference with Joseph B. Espo and Shiri Azenkot re: expert report |
| 09/06/2016 | AE | 102 | 390 | 0.7 | $273.00 | Phone calls with Amit Garg re: Siebel extract failure |
| 09/06/2016 | AE | 102 | 390 | 0.1 | $39.00 | Phone call with Joseph B. Espo re: Siebel extract failure |
| 09/06/2016 | DFG | 102 | 625 | 0.5 | $312.50 | Review portions of LaPierre's report and make suggested edits |
| 09/06/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Read map document |
| 09/06/2016 | JBE | 100 | 595 | 1.6 | $952.00 | Review LaPierre report |
| 09/06/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Write e-mail to Patty re: Siebel data base |
| 09/06/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Call with Charles LaPierre |
| 09/06/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Call expert re: draft opinion |
| 09/06/2016 | JBE | 100 | 595 | 0.3 | $178.50 | E-mail Charles with draft report |
| 09/06/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Telephone call with Dr. Azenkot |
| 09/06/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Conference with Albert Elia re: LaPierre report |
| 09/06/2016 | JBE | 102 | 595 | 0.1 | $59.50 | Telephone call with ASSYST re: document production |
| 09/06/2016 | JBE | 102 | 595 | 0.5 | $297.50 | Telephone call with Amit Garg |
| 09/07/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: motion to extend discovery, 30(b)(6) depositions, and expert reports |
| 09/07/2016 | BGT | 104 | 265 | 0.3 | $79.50 | Review and edit Motion to Extend Discovery Schedule |
| 09/07/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Forward CLB transcripts |
| 09/07/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Patty Kane |
| 09/07/2016 | JBE | 102 | 595 | 0.3 | $178.50 | E-mails with Charles LaPierre, Amit Garg and Patty Kane re: expert discovery |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
Date Order
Baltimore Rates
Page 17 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 09/07/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Finish review of Carousel documents |
| 09/07/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Motion to modify schedule |
| 09/08/2016 | AE | 102 | 390 | 0.3 | $117.00 | Call with Joseph B. Espo and Amit Garg re: Siebel |
| 09/08/2016 | AE | 102 | 390 | 0.3 | $117.00 | Reviewing LaPierre expert report |
| 09/08/2016 | AE | 102 | 390 | 0.7 | $273.00 | Drafting e-mail to Patty Kane re: Siebel administrator extract |
| 09/08/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: Dan Buchness |
| 09/08/2016 | AE | 102 | 390 | 0.1 | $39.00 | Phone call with Shiri Azenkot re: expert report |
| 09/08/2016 | AE | 102 | 390 | 0.6 | $234.00 | Reviewing and e-mailing re: Azenkot expert report |
| 09/08/2016 | AE | 102 | 390 | 0.5 | $195.00 | Conference with Joseph B. Espo and Shiri Azenkot (part) re: expert report |
| 09/08/2016 | AE | 103 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo re: Hamm transcript and deposition exhibits |
| 09/08/2016 | BGT | 102 | 265 | 1.8 | $477.00 | Review LaPierre report; review Azenkot report; review Buchness report |
| 09/08/2016 | DFG | 102 | 625 | 0.3 | $187.50 | Review draft report from LaPierre |
| 09/08/2016 | DFG | 102 | 625 | 0.3 | $187.50 | Review VVT expert report, e-mails with Amit and P. Kane re: access and e-mail from T. Elder re: academic report |
| 09/08/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Phone call with Amit and Al re: database problems |
| 09/08/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Call Carousel's counsel re: talking with Carousel |
| 09/08/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Conference with Al re: LaPierre report |
| 09/08/2016 | JBE | 102 | 595 | 0.8 | $476.00 | LaPierre report and Buchness report |
| 09/08/2016 | JBE | 102 | 595 | 0.4 | $238.00 | E-mails with Ed Staudt and co-counsel re: Dan Buchness's report |
| 09/08/2016 | JBE | 102 | 595 | 0.4 | $238.00 | Expert designation form |
| 09/08/2016 | JBE | 102 | 595 | 0.8 | $476.00 | Review changes to LaPierre report |
| 09/08/2016 | JBE | 102 | 595 | 1.4 | $833.00 | Expert  disclosures |
| 09/08/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Work on expert designation |
| 09/09/2016 | AE | 102 | 390 | 0.5 | $195.00 | Reviewing and e-mailing re: expert reports and designations |
| 09/09/2016 | AE | 103 | 390 | 0.1 | $39.00 | E-mailing re: 30(b)(6) deposition |
| 09/09/2016 | BGT | 102 | 265 | 1.3 | $344.50 | Review and edit expert designation; review, format and assemble exhibits for same |
| 09/09/2016 | BGT | 102 | 265 | 0.8 | $212.00 | Review Buchness report |
| 09/09/2016 | BGT | 102 | 265 | 0.5 | $132.50 | Finalize and send expert designation to County |
| 09/09/2016 | JBE | 102 | 595 | 1.1 | $654.50 | Work on final proof of LaPierre, Azenkot & Langen reports; edit designation |
| 09/11/2016 | AE | 103 | 390 | 0.1 | $39.00 | E-mailing re: meeting to discuss 30(b)(6) |
| 09/11/2016 | JBE | 103 | 595 | 1.5 | $892.50 | Prepare for Kenney; review answers to interrogatories and e-mail Amit re: what browsers will be in use at call center |
| 09/12/2016 | AE | 103 | 390 | 0.3 | $117.00 | Meeting with Joseph B. Espo, Barbara G. Thompkinson, Tim Elder, and Daniel F. Goldstein re: 30(b)(6) depositions |
| 09/12/2016 | AE | 103 | 390 | 0.1 | $39.00 | Reviewing 30(b)(6) letter |
| 09/12/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Review and edit letter to Patty Kane |
| 09/12/2016 | DFG | 103 | 625 | 0.3 | $187.50 | Confer with co-counsel re: depo schedule |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
Date Order
Baltimore Rates
Page 18 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 09/12/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Get documents for Kenney deposition |
| 09/12/2016 | JBE | 103 | 595 | 0.3 | $178.50 | Letter to Counsel re: deposition scheduling, request for entry and Siebel file |
| 09/13/2016 | BGT | 103 | 265 | 1 | $265.00 | Draft document subpoena to EEPEX; draft deposition notices and subpoenas to Chris Beery and Dan Tau |
| 09/13/2016 | BGT | 103 | 265 | 2.4 | $636.00 | Review documents in preparation for Kenney deposition; attend deposition of Kenney |
| 09/13/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Letter to P. Kane re: Oracle deposition, SRF and Hamm deposition |
| 09/13/2016 | JBE | 103 | 595 | 0.4 | $238.00 | Final prep for Kenney deposition |
| 09/13/2016 | JBE | 103 | 595 | 1.9 | $1,130.50 | Depose John Kenney and meet with opposing counsel |
| 09/14/2016 | BGT | 103 | 265 | 0.6 | $159.00 | Draft notices of deposition, subpoenas and list of documents for Beery and Tau |
| 09/14/2016 | BGT | 103 | 265 | 0.3 | $79.50 | Finalize deposition subpoena and notice to Oracle; conference with Joseph B. Espo re: same |
| 09/14/2016 | BGT | 103 | 265 | 0.7 | $185.50 | Arrange for payment for witnesses; e-mail with process server; conference with Joseph B. Espo re: Oracle deposition list of topics; e-mail with court reporter re: transcript; e-mail with Elizabeth Suero re: deposition subpoenas and notices |
| 09/14/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Review Montgomery County document re: 311 Budget |
| 09/14/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Review ASSYST documents |
| 09/14/2016 | JBE | 103 | 595 | 0.2 | $119.00 | E mail Chad Russell at Oracle; e-mail deposition address to Barb for notice and subpoena |
| 09/14/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Send protective order to Chad Russell |
| 09/14/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Send subpoena to Chad Russell at Oracle |
| 09/14/2016 | JBE | 103 | 595 | | $0.00 | Beery and Tau subpoenas |
| 09/15/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with Amit, e-mail Patty re: Siebel drive |
| 09/16/2016 | AE | 102 | 390 | 0.4 | $156.00 | Conference call with Joseph B. Espo, Plaintiffs' experts, defense counsel, and defense experts re: Siebel errors |
| 09/16/2016 | AE | 102 | 390 | 0.3 | $117.00 | E-mailing re: Siebel |
| 09/16/2016 | AE | 103 | 390 | 0.5 | $195.00 | E-mailing re: deposition dates for experts |
| 09/16/2016 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail with court reporter and to Joseph B. Espo re: phone conference transcript |
| 09/16/2016 | BGT | 103 | 265 | 0.3 | $79.50 | E-mail with Joseph B. Espo and court reporter re: Dan Tau service and deposition notice; locate address for Tau |
| 09/16/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Read transcript of discovery telephone conference |
| 09/19/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: Siebel |
| 09/19/2016 | AE | 102 | 390 | 0.2 | $78.00 | Conference call with Joseph B. Espo and Amit Garg re: Siebel on a laptop |
| 09/19/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Amit and Al re: ongoing problems with Siebel database |
| 09/19/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Patty Kane re: Siebel |
| 09/19/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Telephone call with Clara re: use of a laptop |
| 09/20/2016 | AE | 103 | 390 | 1.5 | $585.00 | Conferences with Joseph B. Espo (part) and Tim Elder (part), phone calls, and e-mailing re: expert deposition dates |
| 09/20/2016 | BGT | 104 | 265 | 0.2 | $53.00 | Review and edit Motion for Extension of Discovery Deadlines |
| 09/20/2016 | JBE | 104 | 595 | 0.3 | $178.50 | Motion to Extend Time for Discovery |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
Date Order
Baltimore Rates
Page 19 of 22

Case 8:11-cv-00951-DKC  Document 426-4  Filed 10/27/21  Page 21 of 89

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 09/21/2016 | AE | 103 | 390 | 0.3 | $117.00 | E-mailing re: deposition dates |
| 09/21/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Draft document subpoena to ALTA IT and e-mail to counsel and process server with same |
| 09/21/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Bryan Hill re; subpoena to Eepex |
| 09/21/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Review Eepex proposal; look for Chris Beery CV |
| 09/21/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Look for Daniel Tau's CV among EEPEX documents |
| 09/21/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Read e-mail from Montgomery County; e-mail Amit and Dan Buchness about dates offered |
| 09/21/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Schedule depositions; e-mail Trisha Haggerty re: Weisberg and Hamm depositions |
| 09/22/2016 | AE | 103 | 390 | 0.4 | $156.00 | Conference call with Joseph B. Espo, Barbara G. Thompkinson, and opposing counsel re: expert testing at 311 call center and deposition dates |
| 09/22/2016 | AE | 103 | 390 | 0.5 | $195.00 | E-mailing re: deposition dates |
| 09/22/2016 | AE | 103 | 390 | 0.2 | $78.00 | Phone call with Tim Elder re: deposition dates and locations |
| 09/22/2016 | BGT | 102 | 265 | 0.4 | $106.00 | Conference call with Patty Kane, Joseph B. Espo, Albert Elia all re: deposition scheduling and Motion to Extend Discovery Deadline |
| 09/22/2016 | BGT | 104 | 265 | 0.1 | $26.50 | Review and edit motion to extend |
| 09/22/2016 | BGT | 104 | 265 | 0.4 | $106.00 | Review and edit motion to extend; conference with Joseph B. Espo re: additional edits |
| 09/22/2016 | BGT | 104 | 265 | 0.3 | $79.50 | Additional review and editing of motion to extend |
| 09/22/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with Patty Kane, Barb and Al |
| 09/22/2016 | JBE | 104 | 595 | 0.3 | $178.50 | Edit motion for extension |
| 09/22/2016 | JBE | 104 | 595 | 0.3 | $178.50 | Edit motion to extend |
| 09/22/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Motion to extend discovery editing |
| 09/23/2016 | AE | 103 | 390 | 0.5 | $195.00 | E-mailing re: deposition dates |
| 09/23/2016 | BGT | 102 | 265 | 1 | $265.00 | Review notices of depositions, e-mails and notes of call with Patty Kane re: deposition scheduling; conference with Joseph B. Espo re: same; e-mail to team re: deposition scheduling and logistics; various e-mails re; scheduling; draft e-mail |
| 09/23/2016 | JBE | 100 | 595 | 0.5 | $297.50 | E-mails re: visit to call center |
| 09/23/2016 | JBE | 100 | 595 | 0.7 | $416.50 | Phone calls re: testing scheduling |
| 09/23/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Amit |
| 09/23/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Telephone call with Amit |
| 09/26/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Conference with Al Elia re: deposition scheduling; e-mail to Patty Kane re: same |
| 09/26/2016 | BGT | 102 | 265 | 0.5 | $132.50 | Review deposition transcripts and notes; e-mail to Joseph B. Espo re: deposition time used thus far |
| 09/26/2016 | BGT | 102 | 265 | 0.6 | $159.00 | Review e-mails from Assyst and attempt to convert to pdf; conference with Joseph B. Espo re: producing documents |
| 09/26/2016 | BGT | 102 | 265 | 0.4 | $106.00 | Assemble Assyst documents for production to County; draft letter to Patty Kane; review and edit discovery letter to Kane |
| 09/26/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Talk with Amit and edit letter to P. Kane about visit to MC 311 |
| 09/26/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Edit letter to Patty re: discovery issues |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
Date Order
Baltimore Rates
Page 20 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 09/26/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Draft letter to P. Kane for review by Amit |
| 09/26/2016 | JBE | 103 | 595 | 0.2 | $119.00 | E-mail Tim re: Oracle deposition; conf. with Barb re: deposition time used |
| 09/27/2016 | AE | 100 | 390 | 0.3 | $117.00 | Conference with Barbara G. Thompkinson (part) and e-mailing re: client's transfer to |
| 09/27/2016 | AE | 103 | 390 | 0.2 | $78.00 | E-mailing re: deposition dates |
| 09/27/2016 | AE | 103 | 390 | 0.1 | $39.00 | E-mailing re: discovery letter to Patty Kane and 30(b)(6) mapping integration questions |
| 09/27/2016 | AE | 103 | 390 | 0.1 | $39.00 | E-mailing re: deposition dates |
| 09/27/2016 | BGT | 100 | 265 | 0.1 | $26.50 | E-mail and check to court reporter |
| 09/27/2016 | BGT | 100 | 265 | 0.3 | $79.50 | Call from Yasmin re: REDACTED |
| 09/27/2016 | BGT | 102 | 265 | 0.5 | $132.50 | Draft letters to Azenkot and Staudt; conference with Manuel Lopez re: bill from Staudt |
| 09/27/2016 | BGT | 103 | 265 | 0.8 | $212.00 | E-mail with Patty Kane re: depositions; calls with Priscilla in Patty Kane's office; conference with Elizabeth Suero re: Oracle deposition; e-mail with court reporter re: Canada deposition; review e-mails re: scheduling |
| 09/27/2016 | BGT | 103 | 265 | 1.3 | $344.50 | Call with Tim Elder re: documents needed for Oracle deposition; review documents for Tim Elder; e-mails with Tim Elder and Joseph B. Espo |
| 09/27/2016 | BGT | 103 | 265 | 0.2 | $53.00 | Draft de bene esse deposition notice |
| 09/27/2016 | DFG | 100 | 625 | 0.3 | $187.50 | Telephone call with Joe Espo regarding REDACTED |
| 09/28/2016 | AE | 100 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo re: REDACTED |
| 09/28/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Conference with Joseph B. Espo re: transfer of Yasmin and new documents sent by County; review documents |
| 09/28/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Draft letter to Charles LaPierre |
| 09/28/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Review and edit letter to Patty Kane; review bills from and arrange payment to experts |
| 09/28/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Locale Siebel/Oracle VPATs and e-mail to Tim Elder |
| 09/28/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Draft letters to Amit Garg and Charles LaPierre |
| 09/28/2016 | BGT | 103 | 265 | 0.1 | $26.50 | E-mails to Patty Kane re: information regarding location of Azenkot deposition and Langen deposition |
| 09/28/2016 | BGT | 103 | 265 | 0.2 | $53.00 | E-mail with Tim Elder re: version of Siebel used in MC311; locate information on same |
| 09/28/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Call Tim re: Yasmin's transfer |
| 09/28/2016 | JBE | 103 | 595 | 0.7 | $416.50 | Telephone call with Tim about Oracle deposition |
| 09/28/2016 | JBE | 103 | 595 | 0.4 | $238.00 | Begin preparation for Heissner |
| 09/28/2016 | JBE | 103 | 595 | 0.4 | $238.00 | Telephone call with Tim re: Oracle deposition |
| 09/29/2016 | AE | 103 | 390 | 0.3 | $117.00 | E-mailing re: notes for Oracle deposition |
| 09/29/2016 | AE | 103 | 390 | 0.1 | $39.00 | Phone call with Tim Elder re: notes for Oracle deposition |
| 09/29/2016 | DFG | 100 | 625 | 0.1 | $62.50 | E-mails from and to Joe Espo regarding how REDACTED |
| 09/29/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Amit; follow-up e-mail with Amit and Dan |
| 09/29/2016 | JBE | 103 | 595 | 0.5 | $297.50 | E-mail Tim with documents & information for Oracle deposition; e-mail Dan re: REDACTED, call P. Kane and leave message |
| 09/29/2016 | JBE | 103 | 595 | 0.1 | $59.50 | E-mail Tim re: protective order issue with Oracle |

Case 8:11-cv-00951-DKC   Document 426-4   Filed 10/27/21   Page 23 of 89
Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
Date Order
Baltimore Rates
Page 21 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 09/30/2016 | AE | 100 | 390 | 0.2 | $78.00 | Conferences with Joseph B. Espo re: meetings, depositions, and additional website to check for accessibility |
| 09/30/2016 | AE | 100 | 390 | 0.1 | $39.00 | Conference with Barbara G. Thompkinson re: checking supplemental website for maps |
| 10/03/2016 | AE | 102 | 390 | 0.3 | $117.00 | Emailing re: conversation and letter from Patty Kane re: testing at MC 311 |
| 10/03/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Emails from Joseph B. Espo and Tim Elder re: REDACTED |
| 10/03/2016 | BGT | 102 | 265 | 1.4 | $371.00 | Call with experts, Joseph B. Espo, Albert Elia and Tim Elder re: call center visit |
| 10/03/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Emails from Joseph B. Espo and from Patty Kane re: experts' access to MC311 |
| 10/03/2016 | JBE | 100 | 595 | 1.4 | $833.00 | Telephone call with Naveen, Amit, Dan Buchness, Al, Barb and me |
| 10/03/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with Patty Kane re: mootness and discovery |
| 10/03/2016 | JBE | 100 | 595 | 1.1 | $654.50 | Letter to Patty, Letter to J. Chasanow, both re: access for testing |
| 10/03/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Draft declaration for Amit |
| 10/04/2016 | BGT | 102 | 265 | 0.8 | $212.00 | Review and assemble documents from EEPEX  to send to Patty Kane and Naveen; draft letters to Patty Kane and Naveen |
| 10/04/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Review and edit letter to Judge Chasanow re: discovery disputes |
| 10/04/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Finish review and editing of letter to Judge Chasanow |
| 10/04/2016 | DFG | 102 | 625 | 0.1 | $62.50 | Review letter to Judge Chasanow concerning discovery dispute |
| 10/04/2016 | JBE | 100 | 595 | | $0.00 | Telephone call with Amit; conference with BGT re: letter to Judge Chasanow |
| 10/04/2016 | JBE | 102 | 595 | 0.5 | $297.50 | Letter to J. Chasanow; e-mail Patty Kane |
| 10/04/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Prep for Heissner deposition |
| 10/04/2016 | JBE | 103 | 595 | 0.4 | $238.00 | Review EEPEX documents |
| 10/05/2016 | BGT | 102 | 265 | 0.5 | $132.50 | Review Garg declaration; prepare for filing; final review and editing of letter to Judge Chasanow; e-mail to Elizabeth Suero with same |
| 10/05/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Send additional documents to Amit Garg and Dan Buchness |
| 10/05/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Review County's Motion to Stay Discovery; conference with Al Elia re same and re: scheduling |
| 10/05/2016 | BGT | 103 | 265 | 0.1 | $26.50 | Emails with Joseph B. Espo and Albert Elia re: Heissner deposition |
| 10/05/2016 | DFG | 100 | 625 | 0.1 | $62.50 | Telephone call with Joe Espo regarding the mootness motion from Patty Kane |
| 10/05/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Dan re: conference request |
| 10/05/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with P. Kane re: tomorrow's telephone call |
| 10/05/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Review operative complaint for telephone conference |
| 10/05/2016 | JBE | 102 | 595 | 1 | $595.00 | Review new document production, edit letter to judge, edit Amit's declaration |
| 10/05/2016 | JBE | 103 | 595 | 0.4 | $238.00 | Get MC 311 statistics for use for Heissner deposition |
| 10/06/2016 | AE | 103 | 390 | 0.3 | $117.00 | Phone calls with experts and emailing re: delay of depositions due to stay |
| 10/06/2016 | BGT | 100 | 265 | 0.4 | $106.00 | Call with Naveen; conference with Joseph B. Espo re stay |
| 10/06/2016 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail to Naveen and Amit re: disk of documents |
| 10/06/2016 | DFG | 100 | 625 | 0.4 | $250.00 | Call with co-counsel concerning next steps |
| 10/06/2016 | DFG | 105 | 625 | 0.6 | $375.00 | Hearing with the Judge Chasanow concerning scheduling |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC  Document 426-4  Filed 10/27/21  Page 24 of 89
Time Post Jury Trial Through Transfer to Call Center
Date Order
Baltimore Rates
Page 22 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 10/06/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with counsel re: next steps following stay |
| 10/06/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Call Edit Staudt and Amit to tell them of discovery stay |
| 10/06/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Call Yasmin REDACTED |
| 10/06/2016 | JBE | 103 | 595 | 0.5 | $297.50 | Review Heissner's previous deposition transcript |
| 10/06/2016 | JBE | 103 | 595 | 1.6 | $952.00 | Heissner deposition |
| 10/06/2016 | JBE | 103 | 595 | 0.4 | $238.00 | Follow-up to Heissner deposition with Al and Barb |
| 10/06/2016 | JBE | 103 | 595 | 1.3 | $773.50 | Read Oracle deposition |
| 10/06/2016 | JBE | 105 | 595 | 0.6 | $357.00 | Telephone hearing on discovery |
| 10/07/2016 | AE | 103 | 390 | 0.2 | $78.00 | Reviewing and Emailing re: letters to and from Montgomery county |
| 10/10/2016 | AE | 100 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo re: fee issue and other research |
| 10/10/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with Tim re: REDACTED |
| 10/19/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Review invoices from CR Mantra; conference with Joseph B. Espo re: same |
| 10/21/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo and Elizabeth Suero re: documents for Naveen and discovery going forward after stay |
| 10/21/2016 | BGT | 103 | 265 | 0.1 | $26.50 | E-mail with process server and conference with Manuel Lopez re: check for Beery |
| 10/25/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Review SSBBart web information |
| 10/26/2016 | AE | 100 | 390 | 0.2 | $78.00 | Emailing and reviewing memo re: mootness and availability of fees |
| 10/26/2016 | BGT | 100 | 265 | 0.2 | $53.00 | Draft quarterly fee letter |
|  |  |  |  | **405.9** | **$184,418.50** | **Totals** |

# EXHIBIT 2B

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
By Timekeeper
Baltimore Rates
Page 1 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 03/03/2016 | AE | 104 | 390 | 0.4 | $156.00 | Meeting with Daniel F. Goldstein (part), Joseph B. Espo (part), Barbara G. Thompkinson (part), and Tim Elder (part) re: injunctive relief filing |
| 03/03/2016 | AE | 104 | 390 | 0.8 | $312.00 | Researching injunctive relief |
| 03/04/2016 | AE | 104 | 390 | 0.6 | $234.00 | Researching re: injunctive relief |
| 03/06/2016 | AE | 104 | 390 | 1.1 | $429.00 | Researching re: injunctive relief |
| 03/07/2016 | AE | 104 | 390 | 4.5 | $1,755.00 | Researching re: injunctive relief |
| 03/08/2016 | AE | 104 | 390 | 5.8 | $2,262.00 | Researching injunctive relief and intentional discrimination |
| 03/09/2016 | AE | 104 | 390 | 1.3 | $507.00 | Researching re: 504 relief for intentional discrimination |
| 03/09/2016 | AE | 104 | 390 | 8.7 | $3,393.00 | Drafting motion in support of injunctive relief |
| 03/10/2016 | AE | 104 | 390 | 1.2 | $468.00 | Editing relief memo |
| 03/11/2016 | AE | 104 | 390 | 4.6 | $1,794.00 | Drafting relief memo |
| 03/16/2016 | AE | 104 | 390 | 0.4 | $156.00 | Reviewing and e-mailing re: revised draft relief memo |
| 03/18/2016 | AE | 104 | 390 | 0.6 | $234.00 | Reviewing and e-mailing re: edited relief memo |
| 03/22/2016 | AE | 104 | 390 | 0.3 | $117.00 | Reviewing and e-mailing Barbara G. Thompkinson re: VPAT accessibility |
| 04/14/2016 | AE | 104 | 390 | 3.2 | $1,248.00 | Reviewing, e-mailing and researching re: opposition to injunctive relief |
| 04/15/2016 | AE | 104 | 390 | 0.2 | $78.00 | E-mailing and conference with Barbara G. Thompkinson re: case research |
| 04/18/2016 | AE | 104 | 390 | 5.1 | $1,989.00 | Researching and outlining re: reply to opposition to injunctive relief |
| 04/19/2016 | AE | 104 | 390 | 5.4 | $2,106.00 | Researching and drafting reply to opposition to injunctive relief |
| 04/20/2016 | AE | 104 | 390 | 5.7 | $2,223.00 | Researching and drafting reply to opposition to injunctive relief |
| 04/21/2016 | AE | 104 | 390 | 9.2 | $3,588.00 | Research and drafting reply to opposition to injunctive relief |
| 04/22/2016 | AE | 104 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo re: reply to opposition to injunctive relief |
| 04/22/2016 | AE | 104 | 390 | 4.2 | $1,638.00 | Research and drafting reply to opposition to injunctive relief |
| 04/23/2016 | AE | 104 | 390 | 8.1 | $3,159.00 | Researching, drafting, and e-mailing re: reply to opposition to injunctive relief |
| 04/24/2016 | AE | 104 | 390 | 2.2 | $858.00 | Reviewing and editing draft reply to opposition to injunctive relief |
| 04/27/2016 | AE | 104 | 390 | 1.2 | $468.00 | Reviewing, editing, and e-mailing re: reply to opposition to injunctive relief |
| 05/03/2016 | AE | 105 | 390 | 1.2 | $468.00 | Travel to/from Greenbelt for hearing |
| 05/04/2016 | AE | 102 | 390 | 0.3 | $117.00 | Reviewing and e-mailing re: proposed discovery schedule |
| 05/04/2016 | AE | 102 | 390 | 1.4 | $546.00 | Researching potential experts |
| 05/04/2016 | AE | 102 | 390 | 0.1 | $39.00 | E-mailing re: discovery research meeting |
| 05/06/2016 | AE | 102 | 390 | 0.3 | $117.00 | Meeting with Joseph B. Espo re: drafting interrogatories and RFPDs |
| 05/06/2016 | AE | 102 | 390 | 3.8 | $1,482.00 | Reviewing and drafting written discovery |
| 05/07/2016 | AE | 102 | 390 | 2.3 | $897.00 | Reviewing and drafting written discovery |
| 05/10/2016 | AE | 102 | 390 | 3.2 | $1,248.00 | Drafting and e-mailing interrogatories |
| 05/11/2016 | AE | 102 | 390 | 0.2 | $78.00 | Reviewing and e-mailing re: letter to Judge Chasanow re: discovery schedule |
| 05/11/2016 | AE | 102 | 390 | 0.7 | $273.00 | Reviewing and drafting interrogatories |
| 05/12/2016 | AE | 102 | 390 | 0.3 | $117.00 | Reviewing, editing, and e-mailing re: interrogatories |
| 05/13/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: Judge-requested call to discuss discovery schedule |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC Document 426-4 Filed 10/27/21 Page 27 of 89
Time Post Jury Trial Through Transfer to Call Center
By Timekeeper
Baltimore Rates
Page 2 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 05/13/2016 | AE | 102 | 390 | 3.2 | $1,248.00 | Drafting RFP |
| 05/17/2016 | AE | 102 | 390 | 0.4 | $156.00 | E-mailing re: scheduling conference and written discovery |
| 05/17/2016 | AE | 102 | 390 | 0.7 | $273.00 | Reviewing edited written discovery requests and county filings |
| 05/18/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: editing interrogatories |
| 05/18/2016 | AE | 106 | 390 | 3.8 | $1,482.00 | Researching re: injunctions/instatement/Albemarle/etc. |
| 05/19/2016 | AE | 102 | 390 | 0.9 | $351.00 | E-mailing re: edited written discovery requests |
| 05/19/2016 | AE | 106 | 390 | 3.9 | $1,521.00 | Researching and e-mailing re: Albemarle Paper and its progeny |
| 05/20/2016 | AE | 104 | 390 | 1.1 | $429.00 | E-mailing and researching re: Albemarle Paper and related cases |
| 05/23/2016 | AE | 100 | 390 | 0.8 | $312.00 | Reviewing and e-mailing re: letter to Judge |
| 05/25/2016 | AE | 102 | 390 | 0.2 | $78.00 | Researching and e-mailing re: contacting current CLB employees |
| 05/31/2016 | AE | 102 | 390 | 0.3 | $117.00 | Reviewing and e-mailing re: edited discovery requests |
| 06/09/2016 | AE | 102 | 390 | 0.2 | $78.00 | Reviewing and e-mailing re: County's response to discovery requests |
| 06/10/2016 | AE | 100 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo re: questions for expert |
| 06/10/2016 | AE | 102 | 390 | 0.3 | $117.00 | Reviewing and e-mailing re: County written discovery requests |
| 06/10/2016 | AE | 102 | 390 | 0.1 | $39.00 | Drafting notes for conversation with expert |
| 06/11/2016 | AE | 102 | 390 | 0.1 | $39.00 | E-mailing re: County's discovery requests |
| 06/12/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: meeting to discuss County's discovery requests |
| 06/15/2016 | AE | 102 | 390 | 0.1 | $39.00 | E-mailing re: inquiries about call centers |
| 06/15/2016 | AE | 102 | 390 | 0.7 | $273.00 | Phone call with Amit Garg re: updating Siebel and accessibility |
| 06/15/2016 | AE | 102 | 390 | 0.7 | $273.00 | E-mailing and messaging re: connecting Amit Gard with REDACTED |
| 06/16/2016 | AE | 102 | 390 | 0.4 | $156.00 | Phone-calling and e-mailing re: meeting between potential expert (Amit Garg) and local JAWS user REDACTED |
| 06/16/2016 | AE | 102 | 390 | 0.5 | $195.00 | Conference with Joseph B. Espo re: expert suggestions |
| 06/17/2016 | AE | 102 | 390 | 1.8 | $702.00 | Reviewing and editing answers to interrogatories |
| 06/20/2016 | AE | 102 | 390 | 3.1 | $1,209.00 | Phone call with client, REDACTED |
| 06/22/2016 | AE | 102 | 390 | 0.3 | $117.00 | Conference with Joseph B. Espo re: maps and experts |
| 06/22/2016 | AE | 102 | 390 | 0.6 | $234.00 | Reviewing and e-mailing re: accessible maps |
| 06/23/2016 | AE | 102 | 390 | 0.3 | $117.00 | Reviewing and e-mailing re: new county software and scheduling discovery conference |
| 06/25/2016 | AE | 102 | 390 | 0.7 | $273.00 | E-mailing re: EICM accessibility and relevance to client's future work in HHS |
| 06/28/2016 | AE | 102 | 390 | 0.4 | $156.00 | Reviewing Defendant's filings re: discovery dispute |
| 06/30/2016 | AE | 102 | 390 | 0.4 | $156.00 | Speaking to NABOP re: call centers |
| 06/30/2016 | AE | 102 | 390 | 0.3 | $117.00 | E-mailing re: call with Gido Langen and response to discovery dispute |
| 07/07/2016 | AE | 102 | 390 | 0.9 | $351.00 | Drafting interrogatories |
| 07/08/2016 | AE | 102 | 390 | 2.4 | $936.00 | Editing interrogatories |
| 07/08/2016 | AE | 102 | 390 | 0.3 | $117.00 | E-mailing re: interrogatories |
| 07/08/2016 | AE | 102 | 390 | 0.2 | $78.00 | Phone call with client to REDACTED |
| 07/10/2016 | AE | 102 | 390 | 0.1 | $39.00 | E-mailing re: interrogatories |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC  Document 426-4  Filed 10/27/21  Page 28 of 89
Time Post Jury Trial Through Transfer to Call Center
By Timekeeper
Baltimore Rates
Page 3 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 07/11/2016 | AE | 102 | 390 | 0.3 | $117.00 | Conference with Joseph B. Espo re: written discovery responses and county defenses |
| 07/11/2016 | AE | 102 | 390 | 0.4 | $156.00 | Reviewing and e-mailing re: written discovery requests and answers |
| 07/11/2016 | AE | 102 | 390 | 0.7 | $273.00 | Conference call with Daniel F. Goldstein, Joseph B. Espo, Barbara G. Thompkinson, Tim Elder, Judge, and opp. counsel re: discovery disputes |
| 07/14/2016 | AE | 102 | 390 | 0.7 | $273.00 | Researching and phoning academic mapping expert |
| 07/14/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: Siebel expert |
| 07/14/2016 | AE | 103 | 390 | 0.1 | $39.00 | E-mailing re: CLB depositions |
| 07/15/2016 | AE | 100 | 390 | 0.6 | $234.00 | Conference with Joseph B. Espo re: experts |
| 07/15/2016 | AE | 102 | 390 | 0.5 | $195.00 | E-mailing re: experts and testing |
| 07/18/2016 | AE | 102 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo re: calling Siebel scripting expert |
| 07/18/2016 | AE | 102 | 390 | 0.5 | $195.00 | Conference call with Joseph B. Espo and scripting expert |
| 07/20/2016 | AE | 100 | 390 | 0.1 | $39.00 | E-mailing re: CLB employees |
| 07/21/2016 | AE | 100 | 390 | 0.1 | $39.00 | Phone call with Tim Elder re: NYC 311 contacts |
| 07/22/2016 | AE | 100 | 390 | 0.2 | $78.00 | E-mailing re: DOJ & MoCo maps |
| 07/25/2016 | AE | 102 | 390 | 0.4 | $156.00 | Conference with Joseph B. Espo re: County's answers to written discovery |
| 07/25/2016 | AE | 102 | 390 | 0.8 | $312.00 | Reviewing County's answers to interrogatories |
| 07/26/2016 | AE | 102 | 390 | 0.1 | $39.00 | Reviewing letter to county |
| 07/28/2016 | AE | 102 | 390 | 0.5 | $195.00 | E-mailing re: county document production |
| 07/29/2016 | AE | 102 | 390 | 0.1 | $39.00 | E-mailing re: 30(b)(6) |
| 07/31/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: questions for expert |
| 08/01/2016 | AE | 102 | 390 | 0.4 | $156.00 | Reviewing County's discovery letter |
| 08/01/2016 | AE | 103 | 390 | 0.5 | $195.00 | Reviewing Oracle 30(b)(6) |
| 08/02/2016 | AE | 102 | 390 | 0.5 | $195.00 | Conference with Joseph B. Espo re: discovery issues |
| 08/02/2016 | AE | 102 | 390 | 0.1 | $39.00 | Conference with Barbara G. Thompkinson re: documents for expert |
| 08/04/2016 | AE | 102 | 390 | 0.1 | $39.00 | Conference with Joseph B. Espo re: expert |
| 08/04/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: County's request to circumvent motion to compel process |
| 08/05/2016 | AE | 103 | 390 | 2.7 | $1,053.00 | Drafting, editing, and e-mailing re: Oracle 30(b)(6) |
| 08/08/2016 | AE | 102 | 390 | 0.3 | $117.00 | Reviewing and e-mailing re: discovery dispute letter |
| 08/08/2016 | AE | 103 | 390 | 0.7 | $273.00 | Reviewing and e-mailing re: Oracle notice of deposition |
| 08/09/2016 | AE | 100 | 390 | 0.1 | $39.00 | Conference with Joseph B. Espo re: expert fees |
| 08/09/2016 | AE | 102 | 390 | 0.6 | $234.00 | Reviewing and e-mailing re: letter to Judge Chasanow |
| 08/09/2016 | AE | 102 | 390 | 0.5 | $195.00 | Drafting retainer letter for map expert |
| 08/11/2016 | AE | 102 | 390 | 0.2 | $78.00 | Reviewing and e-mailing re: discovery response letter to court |
| 08/11/2016 | AE | 102 | 390 | 0.4 | $156.00 | E-mailing re: expert retainer |
| 08/12/2016 | AE | 102 | 390 | 0.4 | $156.00 | Reviewing and e-mailing re: letter to court |
| 08/14/2016 | AE | 100 | 390 | 0.9 | $351.00 | E-mailing re: retaining experts |
| 08/17/2016 | AE | 102 | 390 | 0.1 | $39.00 | Phone call with Tim Elder re: AbilityOne FOIA request |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
By Timekeeper
Baltimore Rates
Page 4 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 08/18/2016 | AE | 100 | 390 | 0.4 | $156.00 | E-mailing re: snapshot SRF and extract |
| 08/18/2016 | AE | 100 | 390 | 0.2 | $78.00 | E-mailing re: URL's for experts |
| 08/19/2016 | AE | 102 | 390 | 1.1 | $429.00 | E-mailing re: expert reports |
| 08/20/2016 | AE | 102 | 390 | 1.2 | $468.00 | E-mailing re: websites for experts |
| 08/22/2016 | AE | 102 | 390 | 0.7 | $273.00 | Phone calls with experts re: accessibility of maps |
| 08/23/2016 | AE | 102 | 390 | 0.6 | $234.00 | Reviewing CLB e-mails and declarations |
| 08/23/2016 | AE | 102 | 390 | 0.1 | $39.00 | Conference with Joseph B. Espo re: SRF and database extract |
| 08/23/2016 | AE | 103 | 390 | 0.2 | $78.00 | E-mailing re: CLB depositions |
| 08/24/2016 | AE | 102 | 390 | 0.3 | $117.00 | E-mailing re: expert questions |
| 08/24/2016 | AE | 103 | 390 | 0.9 | $351.00 | Conferences with Joseph B. Espo re: deposition prep |
| 08/24/2016 | AE | 103 | 390 | 5.8 | $2,262.00 | Reviewing and preparing for CLB depositions |
| 08/26/2016 | AE | 100 | 390 | 0.1 | $39.00 | Conference with Joseph B. Espo re: Avaya |
| 08/26/2016 | AE | 100 | 390 | 0.2 | $78.00 | Conference with Tim Elder re: researching legality of CLB detail |
| 08/30/2016 | AE | 100 | 390 | 2 | $780.00 | E-mailing and phone calls re: information for experts |
| 09/06/2016 | AE | 102 | 390 | 0.1 | $39.00 | Phone call with Shiri Azenkot re: expert report |
| 09/06/2016 | AE | 102 | 390 | 0.6 | $234.00 | Reviewing LaPierre report |
| 09/06/2016 | AE | 102 | 390 | 0.3 | $117.00 | Reviewing and e-mailing: Azenkot report |
| 09/06/2016 | AE | 102 | 390 | 0.6 | $234.00 | Conference with Joseph B. Espo and Shiri Azenkot re: expert report |
| 09/06/2016 | AE | 102 | 390 | 0.7 | $273.00 | Phone calls with Amit Garg re: Siebel extract failure |
| 09/06/2016 | AE | 102 | 390 | 0.1 | $39.00 | Phone call with Joseph B. Espo re: Siebel extract failure |
| 09/07/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: motion to extend discovery, 30(b)(6) depositions, and expert reports |
| 09/08/2016 | AE | 102 | 390 | 0.3 | $117.00 | Call with Joseph B. Espo and Amit Garg re: Siebel |
| 09/08/2016 | AE | 102 | 390 | 0.3 | $117.00 | Reviewing LaPierre expert report |
| 09/08/2016 | AE | 102 | 390 | 0.7 | $273.00 | Drafting e-mail to Patty Kane re: Siebel administrator extract |
| 09/08/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: Dan Buchness |
| 09/08/2016 | AE | 102 | 390 | 0.1 | $39.00 | Phone call with Shiri Azenkot re: expert report |
| 09/08/2016 | AE | 102 | 390 | 0.6 | $234.00 | Reviewing and e-mailing re: Azenkot expert report |
| 09/08/2016 | AE | 102 | 390 | 0.5 | $195.00 | Conference with Joseph B. Espo and Shiri Azenkot (part) re: expert report |
| 09/08/2016 | AE | 103 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo re: Hamm transcript and deposition exhibits |
| 09/09/2016 | AE | 102 | 390 | 0.5 | $195.00 | Reviewing and e-mailing re: expert reports and designations |
| 09/09/2016 | AE | 103 | 390 | 0.1 | $39.00 | E-mailing re: 30(b)(6) deposition |
| 09/11/2016 | AE | 103 | 390 | 0.1 | $39.00 | E-mailing re: meeting to discuss 30(b)(6) |
| 09/12/2016 | AE | 103 | 390 | 0.3 | $117.00 | Meeting with Joseph B. Espo, Barbara G. Thompkinson, Tim Elder, and Daniel F. Goldstein re: 30(b)(6) depositions |
| 09/12/2016 | AE | 103 | 390 | 0.1 | $39.00 | Reviewing 30(b)(6) letter |
| 09/16/2016 | AE | 102 | 390 | 0.4 | $156.00 | Conference call with Joseph B. Espo, Plaintiffs' experts, defense counsel, and defense experts re: Siebel errors |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
By Timekeeper
Baltimore Rates
Page 5 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 09/16/2016 | AE | 102 | 390 | 0.3 | $117.00 | E-mailing re: Siebel |
| 09/16/2016 | AE | 103 | 390 | 0.5 | $195.00 | E-mailing re: deposition dates for experts |
| 09/19/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: Siebel |
| 09/19/2016 | AE | 102 | 390 | 0.2 | $78.00 | Conference call with Joseph B. Espo and Amit Garg re: Siebel on a laptop |
| 09/20/2016 | AE | 103 | 390 | 1.5 | $585.00 | Conferences with Joseph B. Espo (part) and Tim Elder (part), phone calls, and e-mailing re: expert deposition dates |
| 09/21/2016 | AE | 103 | 390 | 0.3 | $117.00 | E-mailing re: deposition dates |
| 09/22/2016 | AE | 103 | 390 | 0.4 | $156.00 | Conference call with Joseph B. Espo, Barbara G. Thompkinson, and opposing counsel re: expert testing at 311 call center and deposition dates |
| 09/22/2016 | AE | 103 | 390 | 0.5 | $195.00 | E-mailing re: deposition dates |
| 09/22/2016 | AE | 103 | 390 | 0.2 | $78.00 | Phone call with Tim Elder re: deposition dates and locations |
| 09/23/2016 | AE | 103 | 390 | 0.5 | $195.00 | E-mailing re: deposition dates |
| 09/27/2016 | AE | 100 | 390 | 0.3 | $117.00 | Conference with Barbara G. Thompkinson (part) and e-mailing re: client's transfer to |
| 09/27/2016 | AE | 103 | 390 | 0.2 | $78.00 | E-mailing re: deposition dates |
| 09/27/2016 | AE | 103 | 390 | 0.1 | $39.00 | E-mailing re: discovery letter to Patty Kane and 30(b)(6) mapping integration questions |
| 09/27/2016 | AE | 103 | 390 | 0.1 | $39.00 | E-mailing re: deposition dates |
| 09/28/2016 | AE | 100 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo re: REDACTED |
| 09/29/2016 | AE | 103 | 390 | 0.3 | $117.00 | E-mailing re: notes for Oracle deposition |
| 09/29/2016 | AE | 103 | 390 | 0.1 | $39.00 | Phone call with Tim Elder re: notes for Oracle deposition |
| 09/30/2016 | AE | 100 | 390 | 0.2 | $78.00 | Conferences with Joseph B. Espo re: meetings, depositions, and additional website to check for accessibility |
| 09/30/2016 | AE | 100 | 390 | 0.1 | $39.00 | Conference with Barbara G. Thompkinson re: checking supplemental website for maps |
| 10/03/2016 | AE | 102 | 390 | 0.3 | $117.00 | Emailing re: conversation and letter from Patty Kane re: testing at MC 311 |
| 10/06/2016 | AE | 103 | 390 | 0.3 | $117.00 | Phone calls with experts and emailing re: delay of depositions due to stay |
| 10/07/2016 | AE | 103 | 390 | 0.2 | $78.00 | Reviewing and Emailing re: letters to and from Montgomery county |
| 10/10/2016 | AE | 100 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo re: fee issue and other research |
| 10/26/2016 | AE | 100 | 390 | 0.2 | $78.00 | Emailing and reviewing memo re: mootness and availability of fees |
| | **AE Total** | | | 163.4 | $63,726.00 | |
| 03/03/2016 | BGT | 100 | 265 | 0.3 | $79.50 | Begin drafting fee letter; e-mail to Tim Elder requesting fees; calendar upcoming briefing and hearing |
| 03/03/2016 | BGT | 104 | 265 | 0.3 | $79.50 | Review docket and trial notes; conference with and e-mail from Joseph B. Espo re: ordering transcripts; e-mail to court reporter re: same |
| 03/04/2016 | BGT | 100 | 265 | 0.3 | $79.50 | E-mail with Lisa Bankins; arrange for payment of invoice for trial transcripts; draft letter to Bankins |
| 03/04/2016 | BGT | 100 | 265 | 1.1 | $291.50 | Re-organize trial files |
| 03/04/2016 | BGT | 100 | 265 | 0.1 | $26.50 | Organize trial notes; conference with Al Elia re: same |
| 03/07/2016 | BGT | 100 | 265 | 0.2 | $53.00 | E-mail with Tim Elder re: fee and hours; edit letter to Patty Kane |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
By Timekeeper
Baltimore Rates
Page 6 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 03/07/2016 | BGT | 100 | 265 | 0.1 | $26.50 | Finalize letter to Patty Kane |
| 03/21/2016 | BGT | 100 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo and e-mail with Compuscribe re: portion of transcript |
| 03/22/2016 | BGT | 104 | 265 | 0.3 | $79.50 | Review VPATs online and e-mail to Joseph B. Espo re: same |
| 03/22/2016 | BGT | 104 | 265 | 0.4 | $106.00 | Review VPATS; e-mail to Al Elia re: same; assemble same for exhibits |
| 03/28/2016 | BGT | 100 | 265 | 1.2 | $318.00 | Read MoCo FY17 Rec Budget and e-mail to Joseph B. Espo re: same |
| 03/28/2016 | BGT | 100 | 265 | 0.3 | $79.50 | Attempt to locate and review FY 2016 MoCo Budget; attempt to call budget office; e-mail to Joseph B. Espo |
| 03/28/2016 | BGT | 100 | 265 | 0.1 | $26.50 | E-mail with Joseph B. Espo, Elizabeth Suero and Kathy Chiarizia re: CD |
| 04/05/2016 | BGT | 100 | 265 | 0.4 | $106.00 | Review online budget information with Joseph B. Espo; draft PIA letter to county requesting MC311 budget information |
| 04/19/2016 | BGT | 100 | 265 | 0.1 | $26.50 | E-mail with Lisa Bankins re: transcript; e-mail and conference with Joseph B. Espo re: same |
| 04/20/2016 | BGT | 100 | 265 | 0.1 | $26.50 | E-mail with Lisa Bankins and Joseph B. Espo re: transcript |
| 04/22/2016 | BGT | 104 | 265 | 0.3 | $79.50 | Organize and save cases from Westlaw |
| 04/22/2016 | BGT | 104 | 265 | 0.2 | $53.00 | Look for case for Al for brief |
| 04/27/2016 | BGT | 106 | 265 | 0.5 | $132.50 | Put together memorandum and cases in preparation for hearing |
| 04/28/2016 | BGT | 104 | 265 | 1.3 | $344.50 | Review and final edits to memorandum |
| 04/29/2016 | BGT | 100 | 265 | 0.2 | $53.00 | Draft quarterly fee letter |
| 05/02/2016 | BGT | 104 | 265 | 0.1 | $26.50 | E-mail with Joseph B. Espo re: materials for hearing; conference and e-mail with Elizabeth Suero re: same |
| 05/02/2016 | BGT | 104 | 265 | 0.5 | $132.50 | Review new filing from County; conference with Joseph B. Espo re: same; assemble additional documents for motions hearing |
| 05/04/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Various e-mails re: proposed schedule for new discovery |
| 05/06/2016 | BGT | 104 | 265 | 0.7 | $185.50 | Meeting with counsel re: discovery and research needed |
| 05/10/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Review notes from call and Plaintiff's proposed discovery schedule; e-mail to team with same |
| 05/11/2016 | BGT | 104 | 265 | 0.4 | $106.00 | Review and edit letter to Judge Chasanow and proposed scheduling order |
| 05/16/2016 | BGT | 104 | 265 | 1.3 | $344.50 | Conference call with Joseph B. Espo, Daniel F. Goldstein, Albert Elia and Amit Garg; assemble documents for Mr. Garg and e-mail same; call with Al Elia re: draft discovery; e-mail to Joseph B. Espo, Daniel F. Goldstein and Tim Elder with draft document requests |
| 05/17/2016 | BGT | 102 | 265 | 0.2 | $53.00 | E-mail to counsel re: draft interrogatories; e-mail with Al Elia re: County's filings |
| 05/17/2016 | BGT | 102 | 265 | 0.8 | $212.00 | Review the County's response to proposed discovery schedule and supporting affidavit; review and edit our discovery |
| 05/23/2016 | BGT | 103 | 265 | 0.6 | $159.00 | Edits to discovery |
| 05/23/2016 | BGT | 104 | 265 | 0.2 | $53.00 | Review and edit letter to Judge Chasanow; e-mail with counsel re: scheduling conference |
| 05/23/2016 | BGT | 106 | 265 | 0.1 | $26.50 | E-mails with counsel and with court re: scheduling conference call |
| 05/26/2016 | BGT | 102 | 265 | 0.7 | $185.50 | Conference and e-mail with Joseph B. Espo re: discovery; finalize same |
| 05/27/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Review website and brochure of CLB; e-mail to Tim Elder re: same |
| 05/27/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Follow-up call with counsel re: discovery |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
By Timekeeper
Baltimore Rates
Page 7 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 05/27/2016 | BGT | 102 | 265 | 1 | $265.00 | Review and assemble all discovery to county and responses thereto; e-mail with Tim Elder with same; e-mails with Joseph B. Espo re: discovery; conference with Elizabeth Suero re: same |
| 05/27/2016 | BGT | 105 | 265 | 0.5 | $132.50 | Telephone conference with all counsel and chambers |
| 05/31/2016 | BGT | 102 | 265 | 0.7 | $185.50 | Review, edit and finalize written discovery; conferences and e-mails with Joseph B. Espo re: same |
| 05/31/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Draft subpoena to Columbia Lighthouse for the Blind |
| 06/01/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Finalize subpoena and draft schedule of documents to be produced |
| 06/01/2016 | BGT | 104 | 265 | 0.1 | $26.50 | Edit document schedule for subpoena |
| 06/13/2016 | BGT | 102 | 265 | 0.4 | $106.00 | Team meeting re: County's discovery requests |
| 06/14/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Review and edit letter to County re: new/supplementing discovery |
| 06/15/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Draft FOIA request to DOJ and conference with Joseph B. Espo re: same |
| 06/15/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Research call centers who employ the blind |
| 06/16/2016 | BGT | 102 | 265 | 1 | $265.00 | Research call centers who hire blind employees |
| 06/20/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Review and edit letter to Virtual Vision - retained expert |
| 06/23/2016 | BGT | 100 | 265 | 0.4 | $106.00 | Gather trial exhibits and e-mail to Joseph B. Espo with same |
| 06/24/2016 | BGT | 100 | 265 | 0.3 | $79.50 | Various e-mails re: web access contents; conference and e-mail with Joseph B. Espo re: documents to send to Ed Staudt |
| 06/24/2016 | BGT | 100 | 265 | 0.2 | $53.00 | Review Hamm's deposition transcripts and e-mail to Joseph B. Espo with transcript where she describes CSR duties |
| 06/24/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Conference and e-mail with Al Elia re: discovery responses deadline |
| 06/27/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Review and organize documents sent to Staudt |
| 06/28/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Review County's filing re: discovery dispute and e-mail same to Al Elia |
| 06/29/2016 | BGT | 106 | 265 | 0.1 | $26.50 | E-mails re: telephone conference with Chambers |
| 06/30/2016 | BGT | 102 | 265 | 0.5 | $132.50 | E-mail to Court re: hearing; review and edit Joseph B. Espo letter to Court re: discovery |
| 07/01/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Review and edit letter to Judge Chasanow; e-mail from counsel and to Court re: telephone conference |
| 07/11/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Review and edit Plaintiff's Interrogatory Answers |
| 07/11/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Call with client |
| 07/11/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Review and edit responses to document requests |
| 07/11/2016 | BGT | 102 | 265 | 0.7 | $185.50 | Telephone call with court and all counsel re: discovery disputes |
| 07/11/2016 | BGT | 102 | 265 | 1.9 | $503.50 | Review and edit discovery responses; finalize same; label and assemble documents for production; e-mail to counsel with discovery responses |
| 07/14/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Load Columbia Lighthouse for the Blind documents into DropBox and e-mail with Tim Elder re: same |
| 07/14/2016 | BGT | 103 | 265 | 0.4 | $106.00 | Begin drafting deposition subpoenas |
| 07/14/2016 | BGT | 100 | 265 | 0.1 | $26.50 | E-mail to Manuel Lopez and Elder re: quarterly fee letter |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
By Timekeeper
Baltimore Rates
Page 8 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 07/15/2016 | BGT | 102 | 265 | 0.2 | $53.00 | E-mails re: Request for Entry; edit same |
| 07/15/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Finalize request for access |
| 07/15/2016 | BGT | 103 | 265 | 1.6 | $424.00 | Finalize subpoenas and notices of deposition to Columbia Lighthouse for the Blind employees; draft Notice of Service; e-mail with process server re: service; arrange for payment of witnesses fees; review and edit Request for Entry and e-mail and conference with Joseph B. Espo re: same |
| 07/22/2016 | BGT | 102 | 265 | 0.8 | $212.00 | Draft MPIA request letters to Montgomery County, Montgomery County Planning and Maryland Park and Planning |
| 07/25/2016 | BGT | 100 | 265 | 0.1 | $26.50 | Draft quarterly fee letter |
| 07/25/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Review County's responses to Plaintiff's discovery |
| 07/26/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Review and edit letter to Patty Kane re: confidentiality order |
| 07/27/2016 | BGT | 104 | 265 | 0.2 | $53.00 | Review trial transcript of Daniell Winborne testimony; e-mail to Joseph B. Espo with same |
| 07/29/2016 | BGT | 102 | 265 | 0.4 | $106.00 | Upload and review documents from Montgomery County |
| 08/02/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Conference with Albert Elia re: assembling documents for expert |
| 08/02/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Assemble documents for Albert Elia to send to Amit |
| 08/02/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Review and organize documents sent to Amit Garg |
| 08/02/2016 | BGT | 103 | 265 | 0.1 | $26.50 | E-mail to Elizabeth Suero and to process server re: service on Cancelosi |
| 08/03/2016 | BGT | 102 | 265 | 1.2 | $318.00 | Draft document subpoenas to Assyst and Carousel; conference with Joseph B. Espo re: same |
| 08/04/2016 | BGT | 100 | 265 | 0.3 | $79.50 | Review trial notes; order transcript of Hamm testimony |
| 08/04/2016 | BGT | 102 | 265 | 0.6 | $159.00 | Conference call with Joseph B. Espo and Patty Kane |
| 08/05/2016 | BGT | 102 | 265 | 0.5 | $132.50 | Gather documents for Amit Garg; call with Albert Elia re: same; e-mail with Albert Elia and Joseph B. Espo re: same; e-mail to Amit Garg re: same |
| 08/05/2016 | BGT | 102 | 265 | 2 | $530.00 | Finalize subpoenas to Carousel and Assyst; e-mail process server re: serving Assyst; to Corporation Trust to serve Assyst; gather and e-mail documents to Amit Garg and e-mails with Garg re: same |
| 08/08/2016 | BGT | 100 | 265 | 0.1 | $26.50 | E-mail and conference with Albert Elia re: retention letter to Garg; conference with Joseph B. Espo and Elizabeth Suero re: filing affidavits of service |
| 08/08/2016 | BGT | 102 | 265 | 1.3 | $344.50 | Review Joseph B. Espo and Barbara G. Thompkinson trial notes; review video clips made during trial; e-mail to Joseph B. Espo re: same |
| 08/08/2016 | BGT | 103 | 265 | 0.7 | $185.50 | Review and edit notice of deposition of Oracle; conference and e-mail with Joseph B. Espo re: same |
| 08/09/2016 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail and conference with Joseph B. Espo re: letter to Judge Chasanow |
| 08/09/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Conference and e-mail with Joseph B. Espo re: FOIA request to AbilityOne; conference re: document subpoena to Oracle |
| 08/09/2016 | BGT | 102 | 265 | 0.7 | $185.50 | Call with court reporter; review trial notes and transcripts already ordered; e-mail to Joseph B. Espo re: trial testimony for which no transcripts ordered |

Reyazuddin v. Montgomery County
Time Post Jury Trial through Transfer to Call Center
By Timekeeper
Baltimore Rates
Page 9 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 08/09/2016 | BGT | 102 | 265 | 0.6 | $159.00 | Draft FOIA letter to AbilityOne; draft, review and edit document subpoena to Oracle |
| 08/09/2016 | BGT | 102 | 265 | 0.5 | $132.50 | E-mail with court reporter; complete order for additional trial transcripts; e-mail with Joseph B. Espo re: same |
| 08/10/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Finalize document subpoena to Oracle |
| 08/11/2016 | BGT | 100 | 265 | 0.8 | $212.00 | Review and edit letter to Judge Chasanow |
| 08/11/2016 | BGT | 102 | 265 | 0.6 | $159.00 | Review and edit letter to Judge Chasanow |
| 08/12/2016 | BGT | 100 | 265 | 0.4 | $106.00 | Research Joann Butler and call center accessibility |
| 08/12/2016 | BGT | 102 | 265 | 1.3 | $344.50 | Final review and edits to letter to Judge Chasanow; final assembly of exhibits |
| 08/22/2016 | BGT | 102 | 265 | 0.6 | $159.00 | Research Daniel Tau, Chris Beery and Daniel Choy; e-mail to Joseph B. Espo re: same |
| 08/22/2016 | BGT | 102 | 265 | 0.5 | $132.50 | E-mail with Tim Elder re: reviews of CLB on Indeed and Glass Door |
| 08/22/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Review various e-mails re: CLB and experts |
| 08/23/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Review and edit declarations of Cox and Rodriguez |
| 08/23/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Review documents from Park and Planning Commission in response to MPIA request; e-mail to Joseph B. Espo re: same; e-mail to Park and Planning Commission |
| 08/23/2016 | BGT | 102 | 265 | 0.5 | $132.50 | Locate phone numbers for Chris Beery and Dan Tau; e-mail to Joseph B. Espo |
| 08/23/2016 | BGT | 103 | 265 | 0.1 | $26.50 | E-mails re: upcoming deposition scheduling |
| 08/23/2016 | BGT | 103 | 265 | 1 | $265.00 | Review CLB and County documents re: CLB job offer; e-mail to Joseph B. Espo and Albert Elia re: same |
| 08/23/2016 | BGT | 104 | 265 | 0.3 | $79.50 | Additional review and editing of Cox Declaration; research Brandon Cox education |
| 08/23/2016 | BGT | 104 | 265 | 0.2 | $53.00 | E-mail with Joseph B. Espo re: CLB documents |
| 08/24/2016 | BGT | 102 | 265 | 0.5 | $132.50 | E-mail and conference with Al Elia re: website cited by county in discovery responses; review demonstrative videos produced by Montgomery County; e-mail to Al Elia with videos using maps |
| 08/24/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Review Heissner trial testimony; e-mail with Al Elia re: same |
| 08/24/2016 | BGT | 102 | 265 | 0.3 | $79.50 | E-mail with Al Elia re: reviews of CLB on Indeed and Glass Door |
| 08/24/2016 | BGT | 103 | 265 | 0.1 | $26.50 | E-mail with Joseph B. Espo re: deposition exhibit numbering |
| 08/25/2016 | BGT | 103 | 265 | 0.3 | $79.50 | Review documents and e-mail to Joseph B. Espo re: same for CLB depositions |
| 08/26/2016 | BGT | 100 | 265 | 0.1 | $26.50 | Review e-mails with Edwin Staudt |
| 08/26/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo and with Elizabeth Suero re: documents from Carousel |
| 08/30/2016 | BGT | 102 | 265 | 0.2 | $53.00 | E-mail and call with Al Elia re: information needed by expert |
| 08/30/2016 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail from Joseph B. Espo and conference with Elizabeth Suero re: disk with load file from county |
| 08/30/2016 | BGT | 102 | 265 | 0.6 | $159.00 | E-mails with Al Elia re: experts; review e-mail from expert; call with Joseph B. Espo re: information needed by expert |
| 08/31/2016 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail from Joseph B. Espo and to Tim Elder re: Oracle deposition in Seattle |
| 09/01/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Team meeting re: experts |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC Document 426-4 Filed 10/27/21 Page 35 of 89
Time Post Jury Trial Through Transfer to Call Center
By Timekeeper
Baltimore Rates
Page 10 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 09/01/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Conference with Elizabeth Suero re: Oracle document subpoena; conference with Elizabeth Suero re: document log and new documents from Assyst; e-mail to court reporter re: trial transcripts |
| 09/02/2016 | BGT | 103 | 265 | 0.1 | $26.50 | E-mail with court reporter re: transcripts; conference with Joseph B. Espo re: same |
| 09/02/2016 | BGT | 103 | 265 | 0.1 | $26.50 | Attempt to call and e-mail with Patty Kane re: Oracle deposition |
| 09/03/2016 | BGT | 102 | 265 | 0.5 | $132.50 | Review, label and assemble Carousel documents to send to County |
| 09/07/2016 | BGT | 104 | 265 | 0.3 | $79.50 | Review and edit Motion to Extend Discovery Schedule |
| 09/08/2016 | BGT | 102 | 265 | 1.8 | $477.00 | Review LaPierre report; review Azenkot report; review Buchness report |
| 09/09/2016 | BGT | 102 | 265 | 1.3 | $344.50 | Review and edit expert designation; review, format and assemble exhibits for same |
| 09/09/2016 | BGT | 102 | 265 | 0.8 | $212.00 | Review Buchness report |
| 09/09/2016 | BGT | 102 | 265 | 0.5 | $132.50 | Finalize and send expert designation to County |
| 09/12/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Review and edit letter to Patty Kane |
| 09/13/2016 | BGT | 103 | 265 | 1 | $265.00 | Draft document subpoena to EEPEX; draft deposition notices and subpoenas to Chris Beery and Dan Tau |
| 09/13/2016 | BGT | 103 | 265 | 2.4 | $636.00 | Review documents in preparation for Kenney deposition; attend deposition of Kenney |
| 09/14/2016 | BGT | 103 | 265 | 0.6 | $159.00 | Draft notices of deposition, subpoenas and list of documents for Beery and Tau |
| 09/14/2016 | BGT | 103 | 265 | 0.3 | $79.50 | Finalize deposition subpoena and notice to Oracle; conference with Joseph B. Espo re: same |
| 09/14/2016 | BGT | 103 | 265 | 0.7 | $185.50 | Arrange for payment for witnesses; e-mail with process server; conference with Joseph B. Espo re: Oracle deposition list of topics; e-mail with court reporter re: transcript; e-mail with Elizabeth Suero re: deposition subpoenas and notices |
| 09/16/2016 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail with court reporter and to Joseph B. Espo re: phone conference transcript |
| 09/16/2016 | BGT | 103 | 265 | 0.3 | $79.50 | E-mail with Joseph B. Espo and court reporter re: Dan Tau service and deposition notice; locate address for Tau |
| 09/20/2016 | BGT | 104 | 265 | 0.2 | $53.00 | Review and edit Motion for Extension of Discovery Deadlines |
| 09/21/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Draft document subpoena to ALTA IT and e-mail to counsel and process server with same |
| 09/22/2016 | BGT | 102 | 265 | 0.4 | $106.00 | Conference call with Patty Kane, Joseph B. Espo, Albert Elia all re: deposition scheduling and Motion to Extend Discovery Deadline |
| 09/22/2016 | BGT | 104 | 265 | 0.1 | $26.50 | Review and edit motion to extend |
| 09/22/2016 | BGT | 104 | 265 | 0.4 | $106.00 | Review and edit motion to extend; conference with Joseph B. Espo re: additional edits |
| 09/22/2016 | BGT | 104 | 265 | 0.3 | $79.50 | Additional review and editing of motion to extend |
| 09/23/2016 | BGT | 102 | 265 | 1 | $265.00 | Review notices of depositions, e-mails and notes of call with Patty Kane re: deposition scheduling; conference with Joseph B. Espo re: same; e-mail to team re: deposition scheduling and logistics; various e-mails re; scheduling; draft e-mail |
| 09/26/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Conference with Al Elia re: deposition scheduling; e-mail to Patty Kane re: same |
| 09/26/2016 | BGT | 102 | 265 | 0.5 | $132.50 | Review deposition transcripts and notes; e-mail to Joseph B. Espo re: deposition time used thus far |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC  Document 426-4  Filed 10/27/21  Page 36 of 89
Time Post Jury Trial Through Transfer to Call Center
By Timekeeper
Baltimore Rates
Page 11 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 09/26/2016 | BGT | 102 | 265 | 0.6 | $159.00 | Review e-mails from Assyst and attempt to convert to pdf; conference with Joseph B. Espo re: producing documents |
| 09/26/2016 | BGT | 102 | 265 | 0.4 | $106.00 | Assemble Assyst documents for production to County; draft letter to Patty Kane; review and edit discovery letter to Kane |
| 09/27/2016 | BGT | 100 | 265 | 0.1 | $26.50 | E-mail and check to court reporter |
| 09/27/2016 | BGT | 100 | 265 | 0.3 | $79.50 | Call from Yasmin re: REDACTED |
| 09/27/2016 | BGT | 102 | 265 | 0.5 | $132.50 | Draft letters to Azenkot and Staudt; conference with Manuel Lopez re: bill from Staudt |
| 09/27/2016 | BGT | 103 | 265 | 0.8 | $212.00 | E-mail with Patty Kane re: depositions; calls with Priscilla in Patty Kane's office; conference with Elizabeth Suero re: Oracle deposition; e-mail with court reporter re: Canada deposition; review e-mails re: scheduling |
| 09/27/2016 | BGT | 103 | 265 | 1.3 | $344.50 | Call with Tim Elder re: documents needed for Oracle deposition; review documents for Tim Elder; e-mails with Tim Elder and Joseph B. Espo |
| 09/27/2016 | BGT | 103 | 265 | 0.2 | $53.00 | Draft de bene esse deposition notice |
| 09/28/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Conference with Joseph B. Espo re: transfer of Yasmin and new documents sent by County; review documents |
| 09/28/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Draft letter to Charles LaPierre |
| 09/28/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Review and edit letter to Patty Kane; review bills from and arrange payment to experts |
| 09/28/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Locale Siebel/Oracle VPATs and e-mail to Tim Elder |
| 09/28/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Draft letters to Amit Garg and Charles LaPierre |
| 09/28/2016 | BGT | 103 | 265 | 0.1 | $26.50 | E-mails to Patty Kane re: information regarding location of Azenkot deposition and Langen deposition |
| 09/28/2016 | BGT | 103 | 265 | 0.2 | $53.00 | E-mail with Tim Elder re: version of Siebel used in MC311; locate information on same |
| 10/03/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Emails from Joseph B. Espo and Tim Elder re: REDACTED |
| 10/03/2016 | BGT | 102 | 265 | 1.4 | $371.00 | Call with experts, Joseph B. Espo, Albert Elia and Tim Elder re: call center visit |
| 10/03/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Emails from Joseph B. Espo and from Patty Kane re: experts' access to MC311 |
| 10/04/2016 | BGT | 102 | 265 | 0.8 | $212.00 | Review and assemble documents from EEPEX to send to Patty Kane and Naveen; draft letters to Patty Kane and Naveen |
| 10/04/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Review and edit letter to Judge Chasanow re: discovery disputes |
| 10/04/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Finish review and editing of letter to Judge Chasanow |
| 10/05/2016 | BGT | 102 | 265 | 0.5 | $132.50 | Review Garg declaration; prepare for filing; final review and editing of letter to Judge Chasanow; e-mail to Elizabeth Suero with same |
| 10/05/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Send additional documents to Amit Garg and Dan Buchness |
| 10/05/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Review County's Motion to Stay Discovery; conference with Al Elia re same and re: scheduling |
| 10/05/2016 | BGT | 103 | 265 | 0.1 | $26.50 | Emails with Joseph B. Espo and Albert Elia re: Heissner deposition |
| 10/06/2016 | BGT | 100 | 265 | 0.4 | $106.00 | Call with Naveen; conference with Joseph B. Espo re stay |
| 10/06/2016 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail to Naveen and Amit re: disk of documents |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
By Timekeeper
Baltimore Rates
Page 12 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 10/19/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Review invoices from CR Mantra; conference with Joseph B. Espo re: same |
| 10/21/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo and Elizabeth Suero re: documents for Naveen and discovery going forward after stay |
| 10/21/2016 | BGT | 103 | 265 | 0.1 | $26.50 | E-mail with process server and conference with Manuel Lopez re: check for Beery |
| 10/26/2016 | BGT | 100 | 265 | 0.2 | $53.00 | Draft quarterly fee letter |
| | BGT Total | | | 73.7 | $19,530.50 | |
| 02/29/2016 | DFG | 100 | 625 | 0.2 | $125.00 | Joseph B. Espo re: next steps for injunctive relief |
| 02/29/2016 | DFG | 102 | 625 | 0.1 | $62.50 | E-mail from/to Joseph B. Espo re: inquiries to make from Oracle for next phase |
| 03/01/2016 | DFG | 100 | 625 | 0.3 | $187.50 | Multiple conferences with Joseph B. Espo re: steps for injunctive relief |
| 03/03/2016 | DFG | 104 | 625 | 0.3 | $187.50 | Telephone call with court re: injunctive relief and briefing schedule |
| 03/07/2016 | DFG | 104 | 625 | 0.2 | $125.00 | Review A. Metzger memo on injunctive relief |
| 03/11/2016 | DFG | 104 | 625 | 0.1 | $62.50 | Review A. Metzger memo on intentional discrimination |
| 03/18/2016 | DFG | 104 | 625 | 0.3 | $187.50 | Edit motion re: entitlement to injunction |
| 03/18/2016 | DFG | 104 | 625 | 0.1 | $62.50 | E-mail from/to Joseph B. Espo re: edits to motion re: injunctive relief |
| 04/15/2016 | DFG | 104 | 625 | 0.3 | $187.50 | Conference with co-counsel re: motion for permanent injunction and reply |
| 04/18/2016 | DFG | 104 | 625 | 0.2 | $125.00 | Review outline for reply to motion for injunctive relief and confer with A. Elia |
| 04/25/2016 | DFG | 104 | 625 | 2.2 | $1,375.00 | Edit reply brief re: injunction |
| 04/27/2016 | DFG | 104 | 625 | 0.4 | $250.00 | Edit reply brief |
| 05/02/2016 | DFG | 104 | 625 | 0.1 | $62.50 | Telephone call with Joseph B. Espo re: argument on motion for injunction |
| 05/03/2016 | DFG | 105 | 625 | 2 | $1,250.00 | Hearing before Judge Chasanow |
| 05/03/2016 | DFG | 105 | 625 | 2.2 | $1,375.00 | Travel to/from court |
| 05/04/2016 | DFG | 102 | 625 | 0.1 | $62.50 | Review proposed discovery schedule |
| 05/06/2016 | DFG | 102 | 625 | 0.7 | $437.50 | Planning discovery for injunctive relief |
| 05/10/2016 | DFG | 102 | 625 | 0.2 | $125.00 | Partial participation in a call with P. Kane re: discovery schedule |
| 05/12/2016 | DFG | 102 | 625 | 0.3 | $187.50 | Edit draft interrogatories |
| 05/12/2016 | DFG | 104 | 625 | 0.1 | $62.50 | Discuss with Joseph B. Espo and Albert Elia re: applicability of using Plaintiff Albemarle Paper |
| 05/16/2016 | DFG | 100 | 625 | 0.7 | $437.50 | Call with Amit (potential new expert) |
| 05/19/2016 | DFG | 102 | 625 | 0.3 | $187.50 | Edit draft interrogatories |
| 05/23/2016 | DFG | 100 | 625 | 0.2 | $125.00 | E-mail discussion re: preliminary injunction |
| 05/23/2016 | DFG | 102 | 625 | 0.1 | $62.50 | Edit letter to court re: schedule |
| 05/27/2016 | DFG | 102 | 625 | 0.2 | $125.00 | Call with co-counsel re: discovery |
| 05/27/2016 | DFG | 105 | 625 | 0.5 | $312.50 | Conference call with Judge Chasanow |
| 06/13/2016 | DFG | 102 | 625 | 0.4 | $250.00 | Meeting with co-counsel re: Montgomery County discovery requests |
| 06/14/2016 | DFG | 102 | 625 | 0.1 | $62.50 | Review Joseph B. Espo response to MOCO letter on updating discovery |
| 06/22/2016 | DFG | 102 | 625 | 0.5 | $312.50 | Call with experts |
| 06/26/2016 | DFG | 102 | 625 | 0.1 | $62.50 | E-mails from/to A. Elia re: new HHS software |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 426-4   Filed 10/27/21   Page 38 of 89
Time Post Jury Trial Through Transfer to Call Center
By Timekeeper
Baltimore Rates
Page 13 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 06/29/2016 | DFG | 102 | 625 | 0.1 | $62.50 | Joseph B. Espo re: Patty Kane's letter re: discovery |
| 06/30/2016 | DFG | 102 | 625 | 0.3 | $187.50 | Edit letter to Court re: discovery dispute |
| 07/10/2016 | DFG | 102 | 625 | 0.3 | $187.50 | Review and edit interrogatory answers |
| 07/11/2016 | DFG | 102 | 625 | 0.1 | $62.50 | E-mails re: changes to interrogatories |
| 07/11/2016 | DFG | 102 | 625 | 0.2 | $125.00 | Edit RPD responses |
| 07/11/2016 | DFG | 102 | 625 | 0.2 | $125.00 | Post-hearing call with co-counsel |
| 07/11/2016 | DFG | 105 | 625 | 0.7 | $437.50 | Hearing on discovery with Judge Chasanow |
| 07/14/2016 | DFG | 102 | 625 | 0.1 | $62.50 | Review MoCo interrogatory answer |
| 07/14/2016 | DFG | 102 | 625 | 0.1 | $62.50 | Review MoCo response to RPOD |
| 07/15/2016 | DFG | 102 | 625 | 0.1 | $62.50 | Review Request for Entry |
| 07/22/2016 | DFG | 106 | 625 | 0.1 | $62.50 | E-mails with co-counsel re: MoCo map accessibility |
| 07/27/2016 | DFG | 102 | 625 | 0.1 | $62.50 | Review letter to P. Kane re: protective order and Siebel documents |
| 07/27/2016 | DFG | 102 | 625 | 0.2 | $125.00 | Begin review of interrogatory answers and telephone call with Joseph B. Espo re: same |
| 07/29/2016 | DFG | 102 | 625 | 0.8 | $500.00 | Telephone call with co-counsel re: discovery issues, experts and deposition plan |
| 08/04/2016 | DFG | 103 | 625 | 0.2 | $125.00 | Review 30(b)(6) notice and subpoena to contractors |
| 08/06/2016 | DFG | 103 | 625 | 0.2 | $125.00 | Edit 30(b)(6) notice to Oracle |
| 08/08/2016 | DFG | 102 | 625 | 0.2 | $125.00 | Edit letter to court re: MOCO's discovery requests |
| 08/11/2016 | DFG | 102 | 625 | 0.3 | $187.50 | Review proposed letter to court re: discovery issues |
| 08/12/2016 | DFG | 100 | 625 | 0.2 | $125.00 | E-mails with co-counsel re: format of expert report |
| 08/12/2016 | DFG | 104 | 625 | 0.1 | $62.50 | E-mails with Joseph B. Espo re: edits to letter to the court |
| 08/15/2016 | DFG | 104 | 625 | 0.8 | $500.00 | Review materials re: discovery dispute for telephone hearing with judge |
| 08/15/2016 | DFG | 105 | 625 | 0.6 | $375.00 | Hearing with Judge Chasanow on Defendant's discovery requests |
| 08/15/2016 | DFG | 106 | 625 | 0.3 | $187.50 | Review May 3 transcript in preparation for hearing with Judge Chasanow |
| 08/18/2016 | DFG | 100 | 625 | 0.2 | $125.00 | Review P. Kane e-mail re: SRF file and e-mail to co-counsel re: response |
| 08/21/2016 | DFG | 100 | 625 | 0.2 | $125.00 | Review CLB draft declarations |
| 08/22/2016 | DFG | 102 | 625 | 0.6 | $375.00 | Planning call re: experts |
| 08/23/2016 | DFG | 100 | 625 | 0.1 | $62.50 | Review Cox statement re: CLB |
| 09/01/2016 | DFG | 102 | 625 | 0.3 | $187.50 | Planning call re: map experts |
| 09/06/2016 | DFG | 102 | 625 | 0.5 | $312.50 | Review portions of LaPierre's report and make suggested edits |
| 09/08/2016 | DFG | 102 | 625 | 0.3 | $187.50 | Review draft report from LaPierre |
| 09/08/2016 | DFG | 102 | 625 | 0.3 | $187.50 | Review VVT expert report, e-mails with Amit and P. Kane re: access and e-mail from T. Elder re: academic report |
| 09/12/2016 | DFG | 103 | 625 | 0.3 | $187.50 | Confer with co-counsel re: depo schedule |
| 09/27/2016 | DFG | 100 | 625 | 0.3 | $187.50 | Telephone call with Joe Espo regarding REDACTED |
| 09/29/2016 | DFG | 100 | 625 | 0.1 | $62.50 | E-mails from and to Joe Espo regarding how REDACTED |
| 10/04/2016 | DFG | 102 | 625 | 0.1 | $62.50 | Review letter to Judge Chasanow concerning discovery dispute |
| 10/05/2016 | DFG | 100 | 625 | 0.1 | $62.50 | Telephone call with Joe Espo regarding the mootness motion from Patty Kane |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC  Document 426-4  Filed 10/27/21  Page 39 of 89
Time Post Jury Trial Through Transfer to Call Center
By Timekeeper
Baltimore Rates
Page 14 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 10/06/2016 | DFG | 100 | 625 | 0.4 | $250.00 | Call with co-counsel concerning next steps |
| 10/06/2016 | DFG | 105 | 625 | 0.6 | $375.00 | Hearing with the Judge Chasanow concerning scheduling |
| | DFG Total | | | 24.2 | $15,125.00 | |
| 02/29/2016 | JBE | 100 | 595 | 0.2 | $119.00 | E-mail to Dan and all about information we need from Oracle for next phase |
| 03/01/2016 | JBE | 100 | 595 | 0.7 | $416.50 | Search for Siebel expert |
| 03/02/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with P. Kane and P. Haggerty re: next steps in case |
| 03/02/2016 | JBE | 100 | 595 | 1 | $595.00 | Research any limits to injunctive relief and county receipt of federal financial assistance |
| 03/03/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Look for new Siebel expert |
| 03/03/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Follow-up phone call with Tim re: further briefing |
| 03/03/2016 | JBE | 102 | 595 | 0.7 | $416.50 | Review Open UI web information about Siebel |
| 03/04/2016 | JBE | 104 | 595 | 0.6 | $357.00 | Research on right to injunction |
| 03/04/2016 | JBE | 104 | 595 | 0.6 | $357.00 | Research entitlement to injunctive relief without damages |
| 03/07/2016 | JBE | 104 | 595 | 0.8 | $476.00 | Review Abby's memo |
| 03/07/2016 | JBE | 104 | 595 | 0.3 | $178.50 | Conference with Al re: memo on injunctive relief |
| 03/07/2016 | JBE | 104 | 595 | 0.6 | $357.00 | Look at cases from Abby re: availability of injunctive relief |
| 03/09/2016 | JBE | 104 | 595 | 0.2 | $119.00 | Telephone call with Al re: motion for injunctive relief |
| 03/16/2016 | JBE | 104 | 595 | 1.2 | $714.00 | Edit memo on injunctive relief |
| 03/16/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Motion for injunctive relief |
| 03/16/2016 | JBE | 104 | 595 | 0.6 | $357.00 | Edit memo; look for injunction cases |
| 03/18/2016 | JBE | 104 | 595 | 0.4 | $238.00 | Review Tim's edits to memo re: injunctive relief |
| 03/21/2016 | JBE | 104 | 595 | 0.4 | $238.00 | Edit motion for discovery and injunctive relief |
| 03/21/2016 | JBE | 104 | 595 | 0.2 | $119.00 | Final edit of Dan's changes |
| 03/23/2016 | JBE | 104 | 595 | 0.2 | $119.00 | Edit injunction motion |
| 03/23/2016 | JBE | 104 | 595 | 0.4 | $238.00 | Proof memorandum |
| 03/29/2016 | JBE | 100 | 595 | 0.1 | $59.50 | E-mails with Deborah Miller re: Siebel issues |
| 03/29/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Review budget documents |
| 03/30/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone and e-mail re: potential upgrade experts for next step in case |
| 04/06/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Speak with and e-mail to BoxFusion |
| 04/11/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Telephone call with guys from BoxFusion about working on case |
| 04/19/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Check on Yasmin's transcript |
| 04/19/2016 | JBE | 104 | 595 | 0.6 | $357.00 | Read cross-examination transcript of Yasmin's trial testimony |
| 04/22/2016 | JBE | 104 | 595 | 0.2 | $119.00 | Conference with Al Elia re: reply in support of motion for equitable relief |
| 04/24/2016 | JBE | 104 | 595 | 2.7 | $1,606.50 | Edit Reply Memo in support of injunctive relief |
| 04/25/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Review Dan's editing |
| 04/27/2016 | JBE | 104 | 595 | 0.4 | $238.00 | Edit Reply Memo |
| 04/27/2016 | JBE | 104 | 595 | 0.9 | $535.50 | Edit Reply Memo |
| 04/27/2016 | JBE | 104 | 595 | 0.4 | $238.00 | Add citation to re-direct exam |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
By Timekeeper
Baltimore Rates
Page 15 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 04/27/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Start reading cases in preparation for hearing |
| 04/27/2016 | JBE | 104 | 595 | 0.3 | $178.50 | Read cases for hearing |
| 04/28/2016 | JBE | 104 | 595 | 0.6 | $357.00 | Proofing and editing Reply in support of injunctive relief |
| 04/28/2016 | JBE | 104 | 595 | 0.3 | $178.50 | Final proof of Memo re: injunctive relief |
| 04/29/2016 | JBE | 104 | 595 | 1.1 | $654.50 | Read cases for hearing |
| 04/29/2016 | JBE | 104 | 595 | 0.2 | $119.00 | Begin reading Guardians |
| 04/29/2016 | JBE | 104 | 595 | 1 | $595.00 | Finish reading cases from our initial motion for injunctive relief |
| 04/30/2016 | JBE | 104 | 595 | 2.5 | $1,487.50 | Review Defendant's cases for motion hearing |
| 05/01/2016 | JBE | 100 | 595 | 1.3 | $773.50 | Continue reading Defendant's cases for hearing |
| 05/01/2016 | JBE | 104 | 595 | 0.7 | $416.50 | Continue reading Defendant's cases |
| 05/02/2016 | JBE | 104 | 595 | 2.6 | $1,547.00 | Continue to prepare for hearing |
| 05/02/2016 | JBE | 104 | 595 | 0.8 | $476.00 | Preparation for motions hearing |
| 05/03/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Final preparation for hearing |
| 05/03/2016 | JBE | 105 | 595 | 2 | $1,190.00 | Motions hearing on injunctive relief |
| 05/04/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Draft schedule (.1); telephone call to Eagle Cloud and Dave Delaney for experts (.1) |
| 05/04/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Look for experts |
| 05/04/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with potential expert from Eagle Creek |
| 05/04/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Phone calls with potential experts |
| 05/05/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Telephone call with Bruce Derby re: expert for case |
| 05/05/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Search for expert |
| 05/05/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Kelly Bevin re: Dave Delaney as an expert |
| 05/05/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Talk with Amir at CRMantra about expert work |
| 05/06/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Conference call with opposing counsel re: schedule |
| 05/06/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Conference with Al re: propounding discovery on Montgomery County |
| 05/06/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Get and review contract between UFCW and Montgomery County |
| 05/09/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Research seniority provisions as they relate to injunctive relief |
| 05/11/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Letter and proposed Order to Judge Chasanow |
| 05/11/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Review Montgomery County Code and Administrative Procedure re: placement of Yasmin in call center |
| 05/11/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Call CRMantra and Accelsior re: expert availability |
| 05/17/2016 | JBE | 102 | 595 | 1.2 | $714.00 | Edit interrogatories and document requests |
| 05/18/2016 | JBE | 102 | 595 | 0.1 | $59.50 | Send document request to be added to Tim |
| 05/23/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Finish letter to Judge Chasanow re: letter from Montgomery County |
| 05/24/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Retention letter to Amit Garg/CRMantra |
| 05/24/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Proof letter to Amit Garg |
| 05/25/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Review Rule 4.2 about Columbia Lighthouse; e-mail Tim about speaking with CLB employees |
| 05/27/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Telephone scheduling conference |

Time Post Jury Trial Through Transfer to Call Center
By Timekeeper
Baltimore Rates
Page 16 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 05/27/2016 | JBE | 102 | 595 | 0.9 | $535.50 | Review affidavit from DTS; update request for production of documents |
| 06/01/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Edit document list for Columbia Lighthouse for the Blind subpoena |
| 06/01/2016 | JBE | 102 | 595 | 0.8 | $476.00 | Letter to P. Kane outlining what discovery we still need updated |
| 06/08/2016 | JBE | 100 | 595 | 1.2 | $714.00 | Research on other accessible municipal call centers |
| 06/09/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with Amit re: depositions he has read and next steps |
| 06/10/2016 | JBE | 102 | 595 | 0.7 | $416.50 | Draft response to discovery letter of June 10 |
| 06/10/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with Ed Staudt about potential expert work |
| 06/13/2016 | JBE | 102 | 595 | 0.4 | $238.00 | Call with Tim Elder, Albert Elia, Daniel F. Goldstein and Barbara G. Thompkinson re: outstanding discovery |
| 06/14/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Draft letter responsive to P. Kane & P. Haggerty's letter of 6 10 re: discovery; review Project Access Settlement Agreement re: websites |
| 06/15/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Look for accessible call centers |
| 06/15/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Answer Interrogatories |
| 06/16/2016 | JBE | 100 | 595 | 0.4 | $238.00 | E-mail Ed Staudt with list of computer software used by CSRs |
| 06/16/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with REDACTED re: Collective Bargaining Agreement |
| 06/17/2016 | JBE | 100 | 595 | 0.1 | $59.50 | E-mail Ed Staudt re: proposal |
| 06/20/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Engagement letter with Virtual Vision |
| 06/20/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Conference with Al about ECIM |
| 06/20/2016 | JBE | 102 | 595 | 0.1 | $59.50 | Phone call with Ed Staudt re: accessibility of non-Siebel apps |
| 06/21/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with REDACTED re: seniority agreement with MOCO |
| 06/21/2016 | JBE | 103 | 595 | 0.1 | $59.50 | Call Canceloci at CLB for deposition dates |
| 06/22/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Look at area 311 centers for accessibility information; read article about accessible geomapping software in use in Canada |
| 06/22/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Conference with Al re: accessible maps; e-mail Tim re: NYC 311 |
| 06/22/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Research NYC 311 & accessible maps |
| 06/22/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Search web for accessible Siebel call centers |
| 06/22/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Conference call with Ed Staught, Dan Buchness, Tim, Daniel F. Goldstein and Albert Elia |
| 06/22/2016 | JBE | 103 | 595 | 0.1 | $59.50 | Telephone call with Humphreys at Arnold & Porter re: deposition dates for CCB |
| 06/24/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Get lists of custom applets and views |
| 06/24/2016 | JBE | 102 | 595 | 0.8 | $476.00 | Call with P. Kane, P. Haggerty, Tim, Al & Barb: discovery issues; follow-up with co-counsel |
| 06/27/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Ed Staudt |
| 06/27/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Send Siebel trial information to Ed Staudt and Dan Buchness |
| 06/28/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Read Patty Kane's letter to Judge Chasanow re: discovery requests |
| 06/28/2016 | JBE | 102 | 595 | 0.5 | $297.50 | Begin response to P. Kane discovery letter to Judge Chasanow |
| 06/29/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Follow-up call with Albert Elia re: accessible maps and possible experts |
| 06/29/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Continue response to P. Kane letter |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC  Document 426-4  Filed 10/27/21  Page 42 of 89
Time Post Jury Trial Through Transfer to Call Center
By Timekeeper
Baltimore Rates
Page 17 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 06/29/2016 | JBE | 102 | 595 | 0.5 | $297.50 | Continue work on discovery letter to Judge Chasanow |
| 06/30/2016 | JBE | 102 | 595 | 1 | $595.00 | Draft and edit Answers to Interrogatories |
| 07/01/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Finish letter to J. Chasanow re: discovery |
| 07/06/2016 | JBE | 102 | 595 | 1.1 | $654.50 | Review CLB documents |
| 07/10/2016 | JBE | 102 | 595 | 1 | $595.00 | Edit interrogatory answers |
| 07/11/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Conference with Barb, Al, Dan and Tim re: discovery |
| 07/11/2016 | JBE | 102 | 595 | 1.2 | $714.00 | Final proof of interrogatory answers; draft response to document request |
| 07/11/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Review Barb's edits to Interrogatory Answers |
| 07/11/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Proof document response |
| 07/11/2016 | JBE | 105 | 595 | 0.7 | $416.50 | Conference call with Judge re: discovery issues |
| 07/12/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Call Ed Staudt at Virtual Vision re: scheduling |
| 07/12/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Ed re: testing Siebel system |
| 07/12/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with John at NID re: call centers |
| 07/14/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Review CLB information; look at AbilityOne website - CLB is an AbilityOne agency |
| 07/14/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with Patty Kane re: deposition dates for CLB and Montgomery County's answers to interrogatories |
| 07/14/2016 | JBE | 103 | 595 | 0.2 | $119.00 | E-mail Barb with subpoena/deposition notice information for CLB witnesses |
| 07/15/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Discussion with Al re: additional experts |
| 07/15/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Draft request for testing; letter to Ed Staudt with check |
| 07/15/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Edits to request for testing |
| 07/15/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Jennifer McDannell at DOJ re: Project Civic Access agreement |
| 07/20/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call to REDACTED at NFB re: REDACTED and Susan Quinn at DOJ re: project civic access agreement |
| 07/20/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Talk with REDACTED at NFB about REDACTED |
| 07/20/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with Susan Quinn at DOJ re: software at Montgomery County |
| 07/20/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with Tim Elder re: CLB employee at SFL |
| 07/22/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with S. Quinn from DOJ; e-mail to lawyers |
| 07/22/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Review county bus map system on line |
| 07/25/2016 | JBE | 102 | 595 | 0.6 | $357.00 | First review of Montgomery County's discovery responses |
| 07/26/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Letter to P. Kane re: confidential information |
| 07/27/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Review newly produced documents |
| 07/27/2016 | JBE | 102 | 595 | 0.4 | $238.00 | Review Montgomery County discovery responses to highlight ones at issue for call |
| 07/29/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Read e-mail from Ed Staudt/Dan Buchness about initial testing, forward to other lawyers |
| 07/29/2016 | JBE | 100 | 595 | 1.2 | $714.00 | Conference with Dan, Tim, Al and Barb re: discovery issues with Montgomery County and approach to discovery |
| 08/01/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Review some of Yasmin's testimony for call with Patty |
| 08/01/2016 | JBE | 102 | 595 | 0.1 | $59.50 | Read P. Kane's discovery letter |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC Document 426-4 Filed 10/27/21 Page 43 of 89
Time Post Jury Trial Through Transfer to Call Center
By Timekeeper
Baltimore Rates
Page 18 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 08/01/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Review rules re: partial objections |
| 08/02/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Review transcript of injunction hearing |
| 08/02/2016 | JBE | 102 | 595 | 0.5 | $297.50 | Conference with Al re: discovery issues with Oracle |
| 08/02/2016 | JBE | 102 | 595 | 0.5 | $297.50 | Read REDACTED to formulate response to Kane discovery letter |
| 08/03/2016 | JBE | 102 | 595 | 0.1 | $59.50 | Read previously missing page of discovery letter |
| 08/03/2016 | JBE | 103 | 595 | 0.7 | $416.50 | Draft 30(b)(6) deposition notice for Montgomery County |
| 08/04/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Call Yasmin |
| 08/04/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Conference with Albert Elia re: expert |
| 08/04/2016 | JBE | 102 | 595 | 0.1 | $59.50 | E-mail re: Patty Kane's request for discovery dispute resolution procedure |
| 08/04/2016 | JBE | 102 | 595 | 0.6 | $357.00 | Telephone call with Patty Kane, Trisha and Barb re: Plaintiff's responses to County's discovery |
| 08/05/2016 | JBE | 100 | 595 | 0.7 | $416.50 | Telephone call with Ami Garg, Al and Barb |
| 08/05/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Follow-up conference with Al and Barb after Garg telephone call |
| 08/05/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Answer Patty re: discovery issues; e-mail Barb about subpoenas to Assyst and Carousel |
| 08/05/2016 | JBE | 104 | 595 | 1.2 | $714.00 | Begin work on letter re: discovery dispute |
| 08/07/2016 | JBE | 102 | 595 | 1 | $595.00 | Draft discover letter to Judge Chasanow |
| 08/07/2016 | JBE | 103 | 595 | 0.4 | $238.00 | Edit Oracle notice of deposition |
| 08/08/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Ed Staudt |
| 08/08/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Search for accessible Siebel CRM application |
| 08/08/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Yasmin re: REDACTED |
| 08/08/2016 | JBE | 102 | 595 | 0.9 | $535.50 | Finish letter to Judge Chasanow |
| 08/08/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Telephone call with Deborah Miller re: deposition and document subpoena |
| 08/08/2016 | JBE | 103 | 595 | 0.4 | $238.00 | Talk with Deborah Miller, e-mail NOD and Dieter declaration |
| 08/08/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Edit Oracle NOD |
| 08/08/2016 | JBE | 103 | 595 | 0.1 | $59.50 | Work on notice of Oracle deposition; t/c to Deborah Miller, Oracle's lawyer |
| 08/09/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Call with Temeko Richardson & e-mail CGI re: places using 8.2.2 accessibly |
| 08/09/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Draft response to Deborah Miller; conference with Albert Elia re: expert fees |
| 08/09/2016 | JBE | 102 | 595 | 0.5 | $297.50 | Document subpoena to Oracle |
| 08/09/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Research and e-mail to Al re: hearing |
| 08/10/2016 | JBE | 100 | 595 | 1 | $595.00 | Look for additional experts; call Atlanta 311 |
| 08/10/2016 | JBE | 102 | 595 | 0.2 | $119.00 | E-mail to Deborah Miller re: documents and depositions |
| 08/11/2016 | JBE | 102 | 595 | 0.1 | $59.50 | Review letter to J. Chasanow re: discovery |
| 08/11/2016 | JBE | 104 | 595 | 1 | $595.00 | Revise discovery letter to Judge Chasanow re: P. Kane's letter |
| 08/11/2016 | JBE | 104 | 595 | 0.6 | $357.00 | Update letter to J. Chasanow |
| 08/12/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Telephone call with Amit re: work |
| 08/12/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Tim about Genesys |
| 08/12/2016 | JBE | 104 | 595 | 0.4 | $238.00 | Final edit of letter to Judge re: discovery |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 426-4   Filed 10/27/21   Page 44 of 89
Time Post Jury Trial Through Transfer to Call Center
By Timekeeper
Baltimore Rates
Page 19 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 08/12/2016 | JBE | 104 | 595 | 0.3 | $178.50 | Final editing on letter to J. Chasanow |
| 08/22/2016 | JBE | 100 | 595 | 0.7 | $416.50 | Telephone conference with all attorneys re: experts |
| 08/22/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with Amit re: testing and report |
| 08/22/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Conference with Barb and Al re: our next steps; CLB depositions |
| 08/22/2016 | JBE | 103 | 595 | 0.5 | $297.50 | Conferences with Albert Elia re: experts and depositions |
| 08/22/2016 | JBE | 103 | 595 | 1.2 | $714.00 | Go through CLB and Montgomery County documents re: job offer to Yasmin |
| 08/23/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Review Assyst proposal; call Jackie Gault |
| 08/23/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Tim re: declarations |
| 08/23/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Jacki Gault at Assyst |
| 08/23/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Daniel Tau |
| 08/23/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Letter to Amit with SRF, database and patch cord |
| 08/23/2016 | JBE | 102 | 595 | 0.4 | $238.00 | Review MNCPP documents re: Title II compliance |
| 08/23/2016 | JBE | 103 | 595 | 0.7 | $416.50 | Prep for Cancelosi and Alfonso depositions |
| 08/23/2016 | JBE | 103 | 595 | 1.2 | $714.00 | Prep for Alfonso's deposition |
| 08/24/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Call Yasmin re: REDACTED |
| 08/24/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Look for information about web browsers in use and mapping software used in other county departments |
| 08/24/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Conference with Al re: depositions |
| 08/24/2016 | JBE | 103 | 595 | 2 | $1,190.00 | Prepare for Cancelosi and Alfonso depositions |
| 08/24/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Telephone call with Amit re: drive and next steps |
| 08/25/2016 | JBE | 103 | 595 | 2.5 | $1,487.50 | Depose Kim Alfonso |
| 08/25/2016 | JBE | 103 | 595 | 1.5 | $892.50 | Shum deposition |
| 08/25/2016 | JBE | 103 | 595 | 1.5 | $892.50 | Cancelosi deposition |
| 08/25/2016 | JBE | 103 | 595 | 0.7 | $416.50 | Travel from deposition |
| 08/25/2016 | JBE | 103 | 595 | 1 | $595.00 | Travel to Arnold and Porter for CLB depositions |
| 08/26/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with Tim re: Amit Garg and Dan Buchness |
| 08/26/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Ed Staudt |
| 08/26/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Patty re: scheduling |
| 08/26/2016 | JBE | 102 | 595 | 0.6 | $357.00 | Review Carousel documents; look for updated VPAT on IC 7.3.3. |
| 08/26/2016 | JBE | 103 | 595 | 0.3 | $178.50 | E-mail to Ed and call to Chad Russell, Oracle attorney |
| 08/27/2016 | JBE | 102 | 595 | 1.5 | $892.50 | Research whether declarations are work product |
| 09/01/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Conference re: map experts |
| 09/01/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Research whether REDACTED |
| 09/01/2016 | JBE | 102 | 595 | 0.1 | $59.50 | Review first Carousel documents on system |
| 09/01/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Notice of Deposition and letter to P. Kane re: Kenney deposition |
| 09/02/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call to Patty Kane |
| 09/02/2016 | JBE | 102 | 595 | 1.5 | $892.50 | Review Carousel documents |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC Document 426-4 Filed 10/27/21 Page 45 of 89
Time Post Jury Trial Through Transfer to Call Center
By Timekeeper
Baltimore Rates
Page 20 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 09/03/2016 | JBE | 103 | 595 | 0.1 | $59.50 | E-mail Tim about Oracle deposition |
| 09/03/2016 | JBE | 103 | 595 | 0.3 | $178.50 | E-mail Tim about Oracle VPATS and versions of Siebel available |
| 09/06/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Read map document |
| 09/06/2016 | JBE | 100 | 595 | 1.6 | $952.00 | Review LaPierre report |
| 09/06/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Write e-mail to Patty re: Siebel data base |
| 09/06/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Call with Charles LaPierre |
| 09/06/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Call expert re: draft opinion |
| 09/06/2016 | JBE | 100 | 595 | 0.3 | $178.50 | E-mail Charles with draft report |
| 09/06/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Telephone call with Dr. Azenkot |
| 09/06/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Conference with Albert Elia re: LaPierre report |
| 09/06/2016 | JBE | 102 | 595 | 0.1 | $59.50 | Telephone call with ASSYST re: document production |
| 09/06/2016 | JBE | 102 | 595 | 0.5 | $297.50 | Telephone call with Amit Garg |
| 09/07/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Forward CLB transcripts |
| 09/07/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Patty Kane |
| 09/07/2016 | JBE | 102 | 595 | 0.3 | $178.50 | E-mails with Charles LaPierre, Amit Garg and Patty Kane re: expert discovery |
| 09/07/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Finish review of Carousel documents |
| 09/07/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Motion to modify schedule |
| 09/08/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Phone call with Amit and Al re: database problems |
| 09/08/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Call Carousel's counsel re: talking with Carousel |
| 09/08/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Conference wil Al re: LaPierre report |
| 09/08/2016 | JBE | 102 | 595 | 0.8 | $476.00 | LaPierre report and Buchness report |
| 09/08/2016 | JBE | 102 | 595 | 0.4 | $238.00 | E-mails with Ed Staudt and co-counsel re: Dan Buchness's report |
| 09/08/2016 | JBE | 102 | 595 | 0.4 | $238.00 | Expert designation form |
| 09/08/2016 | JBE | 102 | 595 | 0.8 | $476.00 | Review changes to LaPierre report |
| 09/08/2016 | JBE | 102 | 595 | 1.4 | $833.00 | Expert  disclosures |
| 09/08/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Work on expert designation |
| 09/09/2016 | JBE | 102 | 595 | 1.1 | $654.50 | Work on final proof of LaPierre, Azenkot & Langen reports; edit designation |
| 09/11/2016 | JBE | 103 | 595 | 1.5 | $892.50 | Prepare for Kenney; review answers to interrogatories and e-mail Amit re: what browsers will be in use at call center |
| 09/12/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Get documents for Kenney deposition |
| 09/12/2016 | JBE | 103 | 595 | 0.3 | $178.50 | Letter to Counsel re: deposition scheduling, request for entry and Siebel file |
| 09/13/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Letter to P. Kane re: Oracle deposition, SRF and Hamm deposition |
| 09/13/2016 | JBE | 103 | 595 | 0.4 | $238.00 | Final prep for Kenney deposition |
| 09/13/2016 | JBE | 103 | 595 | 1.9 | $1,130.50 | Depose John Kenney and meet with opposing counsel |
| 09/14/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Review Montgomery County document re: 311 Budget |
| 09/14/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Review ASSYST documents |
| 09/14/2016 | JBE | 103 | 595 | 0.2 | $119.00 | E mail Chad Russell at Oracle; e-mail deposition address to Barb for notice and subpoena |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC Document 426-4 Filed 10/27/21 Page 46 of 89
Time Post Jury Trial Through Transfer to Call Center
By Timekeeper
Baltimore Rates
Page 21 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 09/14/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Send protective order to Chad Russell |
| 09/14/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Send subpoena to Chad Russell at Oracle |
| 09/14/2016 | JBE | 103 | 595 | | $0.00 | Beery and Tau subpoenas |
| 09/15/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with Amit, e-mail Patty re: Siebel drive |
| 09/16/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Read transcript of discovery telephone conference |
| 09/19/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Amit and Al re: ongoing problems with Siebel database |
| 09/19/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Patty Kane re: Siebel |
| 09/19/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Telephone call with Clara re: use of a laptop |
| 09/20/2016 | JBE | 104 | 595 | 0.3 | $178.50 | Motion to Extend Time for Discovery |
| 09/21/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Bryan Hill re; subpoena to Eepex |
| 09/21/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Review Eepex proposal; look for Chris Beery CV |
| 09/21/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Look for Daniel Tau's CV among EEPEX documents |
| 09/21/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Read e-mail from Montgomery County; e-mail Amit and Dan Buchness about dates offered |
| 09/21/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Schedule depositions; e-mail Trisha Haggerty re: Weisberg and Hamm depositions |
| 09/22/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with Patty Kane, Barb and Al |
| 09/22/2016 | JBE | 104 | 595 | 0.3 | $178.50 | Edit motion for extension |
| 09/22/2016 | JBE | 104 | 595 | 0.3 | $178.50 | Edit motion to extend |
| 09/22/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Motion to extend discovery editing |
| 09/23/2016 | JBE | 100 | 595 | 0.5 | $297.50 | E-mails re: visit to call center |
| 09/23/2016 | JBE | 100 | 595 | 0.7 | $416.50 | Phone calls re: testing scheduling |
| 09/23/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Amit |
| 09/23/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Telephone call with Amit |
| 09/26/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Talk with Amit and edit letter to P. Kane about visit to MC 311 |
| 09/26/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Edit letter to Patty re: discovery issues |
| 09/26/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Draft letter to P. Kane for review by Amit |
| 09/26/2016 | JBE | 103 | 595 | 0.2 | $119.00 | E-mail Tim re: Oracle deposition; conf. with Barb re: deposition time used |
| 09/28/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Call Tim re: Yasmin's transfer |
| 09/28/2016 | JBE | 103 | 595 | 0.7 | $416.50 | Telephone call with Tim about Oracle deposition |
| 09/28/2016 | JBE | 103 | 595 | 0.4 | $238.00 | Begin preparation for Heissner |
| 09/28/2016 | JBE | 103 | 595 | 0.4 | $238.00 | Telephone call with Tim re: Oracle deposition |
| 09/29/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Amit; follow-up e-mail with Amit and Dan |
| 09/29/2016 | JBE | 103 | 595 | 0.5 | $297.50 | E-mail Tim with documents & information for Oracle deposition; e-mail Dan re: REDACTED, call P. Kane and leave message |
| 09/29/2016 | JBE | 103 | 595 | 0.1 | $59.50 | E-mail Tim re: protective order issue with Oracle |
| 10/03/2016 | JBE | 100 | 595 | 1.4 | $833.00 | Telephone call with Naveen, Amit, Dan Buchness, Al, Barb and me |
| 10/03/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with Patty Kane re: mootness and discovery |
| 10/03/2016 | JBE | 100 | 595 | 1.1 | $654.50 | Letter to Patty, Letter to J. Chasanow, both re: access for testing |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
By Timekeeper
Baltimore Rates
Page 22 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 10/03/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Draft declaration for Amit |
| 10/04/2016 | JBE | 100 | 595 | | $0.00 | Telephone call with Amit; conference with BGT re: letter to Judge Chasanow |
| 10/04/2016 | JBE | 102 | 595 | 0.5 | $297.50 | Letter to J. Chasanow; e-mail Patty Kane |
| 10/04/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Prep for Heissner deposition |
| 10/04/2016 | JBE | 103 | 595 | 0.4 | $238.00 | Review EEPEX documents |
| 10/05/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Dan re: conference request |
| 10/05/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with P. Kane re: tomorrow's telephone call |
| 10/05/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Review operative complaint for telephone conference |
| 10/05/2016 | JBE | 102 | 595 | 1 | $595.00 | Review new document production, edit letter to judge, edit Amit's declaration |
| 10/05/2016 | JBE | 103 | 595 | 0.4 | $238.00 | Get MC 311 statistics for use for Heissner deposition |
| 10/06/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with counsel re: next steps following stay |
| 10/06/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Call Edit Staudt and Amit to tell them of discovery stay |
| 10/06/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Call Yasmin REDACTED |
| 10/06/2016 | JBE | 103 | 595 | 0.5 | $297.50 | Review Heissner's previous deposition transcript |
| 10/06/2016 | JBE | 103 | 595 | 1.6 | $952.00 | Heissner deposition |
| 10/06/2016 | JBE | 103 | 595 | 0.4 | $238.00 | Follow-up to Heissner deposition with Al and Barb |
| 10/06/2016 | JBE | 103 | 595 | 1.3 | $773.50 | Read Oracle deposition |
| 10/06/2016 | JBE | 105 | 595 | 0.6 | $357.00 | Telephone hearing on discovery |
| 10/10/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with Tim re: REDACTED |
| 10/25/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Review SSBBart web information |
| | JBE Total | | | 144.6 | $86,037.00 | |
| | Grand Total | | | 405.9 | $184,418.50 | |

# EXHIBIT 2C

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
By Billing Code
Baltimore Rates
Page 1 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/29/2016 | DFG | 100 | 625 | 0.2 | $125.00 | Joseph B. Espo re: next steps for injunctive relief |
| 02/29/2016 | JBE | 100 | 595 | 0.2 | $119.00 | E-mail to Dan and all about information we need from Oracle for next phase |
| 03/01/2016 | DFG | 100 | 625 | 0.3 | $187.50 | Multiple conferences with Joseph B. Espo re: steps for injunctive relief |
| 03/01/2016 | JBE | 100 | 595 | 0.7 | $416.50 | Search for Siebel expert |
| 03/02/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with P. Kane and P. Haggerty re: next steps in case |
| 03/02/2016 | JBE | 100 | 595 | 1.0 | $595.00 | Research any limits to injunctive relief and county receipt of federal financial assistance |
| 03/03/2016 | BGT | 100 | 265 | 0.3 | $79.50 | Begin drafting fee letter; e-mail to Tim Elder requesting fees; calendar upcoming briefing and hearing |
| 03/03/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Look for new Siebel expert |
| 03/03/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Follow-up phone call with Tim re: further briefing |
| 03/04/2016 | BGT | 100 | 265 | 0.3 | $79.50 | E-mail with Lisa Bankins; arrange for payment of invoice for trial transcripts; draft letter to Bankins |
| 03/04/2016 | BGT | 100 | 265 | 1.1 | $291.50 | Re-organize trial files |
| 03/04/2016 | BGT | 100 | 265 | 0.1 | $26.50 | Organize trial notes; conference with Al Elia re: same |
| 03/07/2016 | BGT | 100 | 265 | 0.2 | $53.00 | E-mail with Tim Elder re: fee and hours; edit letter to Patty Kane |
| 03/07/2016 | BGT | 100 | 265 | 0.1 | $26.50 | Finalize letter to Patty Kane |
| 03/21/2016 | BGT | 100 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo and e-mail with Compuscribe re: portion of transcript |
| 03/28/2016 | BGT | 100 | 265 | 1.2 | $318.00 | Review MoCo FY17 Rec Budget and e-mail to Joseph B. Espo re: same |
| 03/28/2016 | BGT | 100 | 265 | 0.3 | $79.50 | Attempt to locate and review FY 2016 MoCo Budget; attempt to call budget office; e-mail to Joseph B. Espo |
| 03/28/2016 | BGT | 100 | 265 | 0.1 | $26.50 | E-mail with Joseph B. Espo, Elizabeth Suero and Kathy Chiarizia re: CD |
| 03/29/2016 | JBE | 100 | 595 | 0.1 | $59.50 | E-mails with Deborah Miller re: Siebel issues |
| 03/30/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone and e-mail re: potential upgrade experts for next step in case |
| 04/05/2016 | BGT | 100 | 265 | 0.4 | $106.00 | Review online budget information with Joseph B. Espo; draft PIA letter to county requesting MC311 budget information |
| 04/06/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Speak with and e-mail to BoxFusion |
| 04/11/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Telephone call with guys from BoxFusion about working on case |
| 04/19/2016 | BGT | 100 | 265 | 0.1 | $26.50 | E-mail with Lisa Bankins re: transcript; e-mail and conference with Joseph B. Espo re: same |
| 04/19/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Check on Yasmin's transcript |
| 04/20/2016 | BGT | 100 | 265 | 0.1 | $26.50 | E-mail with Lisa Bankins and Joseph B. Espo re: transcript |
| 04/29/2016 | BGT | 100 | 265 | 0.2 | $53.00 | Draft quarterly fee letter |
| 05/01/2016 | JBE | 100 | 595 | 1.3 | $773.50 | Continue reading Defendant's cases for hearing |
| 05/04/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Draft schedule (.1); telephone call to Eagle Cloud and Dave Delaney for experts (.1) |
| 05/04/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Look for experts |
| 05/04/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with potential expert from Eagle Creek |
| 05/04/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Phone calls with potential experts |
| 05/05/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Telephone call with Bruce Derby re: expert for case |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
By Billing Code
Baltimore Rates
Page 2 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 05/05/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Search for expert |
| 05/05/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Kelly Bevin re: Dave Delaney as an expert |
| 05/05/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Talk with Amir at CRMantra about expert work |
| 05/06/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Conference call with opposing counsel re: schedule |
| 05/11/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Letter and proposed Order to Judge Chasanow |
| 05/11/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Review Montgomery County Code and Administrative Procedure re: placement of Yasmin in call center |
| 05/11/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Call CRMantra and Accelsior re: expert availability |
| 05/16/2016 | DFG | 100 | 625 | 0.7 | $437.50 | Call with Amit (potential new expert) |
| 05/23/2016 | AE | 100 | 390 | 0.8 | $312.00 | Reviewing and e-mailing re: letter to Judge |
| 05/23/2016 | DFG | 100 | 625 | 0.2 | $125.00 | E-mail discussion re: preliminary injunction |
| 05/23/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Finish letter to Judge Chasanow re: letter from Montgomery County |
| 05/24/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Retention letter to Amit Garg/CRMantra |
| 05/24/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Proof letter to Amit Garg |
| 05/25/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Review Rule 4.2 about Columbia Lighthouse; e-mail Tim about speaking with CLB employees |
| 05/27/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Telephone scheduling conference |
| 06/08/2016 | JBE | 100 | 595 | 1.2 | $714.00 | Research on other accessible municipal call centers |
| 06/09/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with Amit re: depositions he has read and next steps |
| 06/10/2016 | AE | 100 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo re: questions for expert |
| 06/15/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Look for accessible call centers |
| 06/16/2016 | JBE | 100 | 595 | 0.4 | $238.00 | E-mail Ed Staudt with list of computer software used by CSRs |
| 06/16/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with REDACTED re: Collective Bargaining Agreement |
| 06/17/2016 | JBE | 100 | 595 | 0.1 | $59.50 | E-mail Ed Staudt re: proposal |
| 06/20/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Engagement letter with Virtual Vision |
| 06/20/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Conference with Al about ECIM |
| 06/21/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with REDACTED re: seniority agreement with MOCO |
| 06/22/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Look at area 311 centers for accessibility information; read article about accessible geomapping software in use in Canada |
| 06/22/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Conference with Al re: accessible maps; e-mail Tim re: NYC 311 |
| 06/22/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Research NYC 311 & accessible maps |
| 06/22/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Search web for accessible Siebel call centers |
| 06/22/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Conference call with Ed Staught, Dan Buchness, Tim, Daniel F. Goldstein and Albert Elia |
| 06/23/2016 | BGT | 100 | 265 | 0.4 | $106.00 | Gather trial exhibits and e-mail to Joseph B. Espo with same |
| 06/24/2016 | BGT | 100 | 265 | 0.3 | $79.50 | Various e-mails re: web access contents; conference and e-mail with Joseph B. Espo re: documents to send to Ed Staudt |
| 06/24/2016 | BGT | 100 | 265 | 0.2 | $53.00 | Review Hamm's deposition transcripts and e-mail to Joseph B. Espo with transcript where she describes CSR duties |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
By Billing Code
Baltimore Rates
Page 3 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 06/24/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Get lists of custom applets and views |
| 06/27/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Ed Staudt |
| 06/27/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Send Siebel trial information to Ed Staudt and Dan Buchness |
| 06/29/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Follow-up call with Albert Elia re: accessible maps and possible experts |
| 06/29/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Continue response to P. Kane letter |
| 07/12/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Call Ed Staudt at Virtual Vision re: scheduling |
| 07/12/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Ed re: testing Siebel system |
| 07/12/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with John at NID re: call centers |
| 07/14/2016 | BGT | 100 | 265 | 0.1 | $26.50 | E-mail to Manuel Lopez and Elder re: quarterly fee letter |
| 07/14/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Review CLB information; look at AbilityOne website - CLB is an AbilityOne agency |
| 07/15/2016 | AE | 100 | 390 | 0.6 | $234.00 | Conference with Joseph B. Espo re: experts |
| 07/15/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Discussion with Al re: additional experts |
| 07/15/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Draft request for testing; letter to Ed Staudt with check |
| 07/15/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Edits to request for testing |
| 07/15/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Jennifer McDannell at DOJ re: Project Civic Access agreement |
| 07/20/2016 | AE | 100 | 390 | 0.1 | $39.00 | E-mailing re: CLB employees |
| 07/20/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call to REDACTED at NFB re: REDACTED and Susan Quinn at DOJ re: project civic access agreement |
| 07/20/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Talk with REDACTED at NFB about REDACTED |
| 07/20/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Talk with Susan Quinn at DOJ re: software at Montgomery County |
| 07/20/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with Tim Elder re: CLB employee at SFL |
| 07/21/2016 | AE | 100 | 390 | 0.1 | $39.00 | Phone call with Tim Elder re: NYC 311 contacts |
| 07/22/2016 | AE | 100 | 390 | 0.2 | $78.00 | E-mailing re: DOJ & MoCo maps |
| 07/22/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with S. Quinn from DOJ; e-mail to lawyers |
| 07/22/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Review county bus map system on line |
| 07/25/2016 | BGT | 100 | 265 | 0.1 | $26.50 | Draft quarterly fee letter |
| 07/29/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Read e-mail from Ed Staudt/Dan Buchness about initial testing, forward to other lawyers |
| 07/29/2016 | JBE | 100 | 595 | 1.2 | $714.00 | Conference with Dan, Tim, Al and Barb re: discovery issues with Montgomery County and approach to discovery |
| 08/01/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Review some of Yasmin's testimony for call with Patty |
| 08/02/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Review transcript of injunction hearing |
| 08/04/2016 | BGT | 100 | 265 | 0.3 | $79.50 | Review trial notes; order transcript of Hamm testimony |
| 08/04/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Call Yasmin |
| 08/04/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Conference with Albert Elia re: expert |
| 08/05/2016 | JBE | 100 | 595 | 0.7 | $416.50 | Telephone call with Ami Garg, Al and Barb |
| 08/05/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Follow-up conference with Al and Barb after Garg telephone call |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 426-4   Filed 10/27/21   Page 52 of 89
Time Post Jury Trial Through Transfer to Call Center
By Billing Code
Baltimore Rates
Page 4 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 08/08/2016 | BGT | 100 | 265 | 0.1 | $26.50 | E-mail and conference with Albert Elia re: retention letter to Garg; conference with Joseph B. Espo and Elizabeth Suero re: filing affidavits of service |
| 08/08/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Ed Staudt |
| 08/08/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Search for accessible Siebel CRM application |
| 08/08/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Yasmin re: REDACTED |
| 08/09/2016 | AE | 100 | 390 | 0.1 | $39.00 | Conference with Joseph B. Espo re: expert fees |
| 08/09/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Call with Temeko Richardson & e-mail CGI re: places using 8.2.2 accessibly |
| 08/09/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Draft response to Deborah Miller; conference with Albert Elia re: expert fees |
| 08/10/2016 | JBE | 100 | 595 | 1.0 | $595.00 | Look for additional experts; call Atlanta 311 |
| 08/11/2016 | BGT | 100 | 265 | 0.8 | $212.00 | Review and edit letter to Judge Chasanow |
| 08/12/2016 | BGT | 100 | 265 | 0.4 | $106.00 | Research Joann Butler and call center accessibility |
| 08/12/2016 | DFG | 100 | 625 | 0.2 | $125.00 | E-mails with co-counsel re: format of expert report |
| 08/12/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Telephone call with Amit re: work |
| 08/12/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Tim about Genesys |
| 08/14/2016 | AE | 100 | 390 | 0.9 | $351.00 | E-mailing re: retaining experts |
| 08/18/2016 | AE | 100 | 390 | 0.4 | $156.00 | E-mailing re: snapshot SRF and extract |
| 08/18/2016 | AE | 100 | 390 | 0.2 | $78.00 | E-mailing re: URL's for experts |
| 08/18/2016 | DFG | 100 | 625 | 0.2 | $125.00 | Review P. Kane e-mail re: SRF file and e-mail to co-counsel re: response |
| 08/21/2016 | DFG | 100 | 625 | 0.2 | $125.00 | Review CLB draft declarations |
| 08/22/2016 | JBE | 100 | 595 | 0.7 | $416.50 | Telephone conference with all attorneys re: experts |
| 08/22/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with Amit re: testing and report |
| 08/23/2016 | DFG | 100 | 625 | 0.1 | $62.50 | Review Cox statement re: CLB |
| 08/23/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Review Assyst proposal; call Jackie Gault |
| 08/23/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Tim re: declarations |
| 08/23/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Jacki Gault at Assyst |
| 08/23/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Daniel Tau |
| 08/24/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Call Yasmin re: REDACTED |
| 08/24/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Look for information about web browsers in use and mapping software used in other county departments |
| 08/26/2016 | AE | 100 | 390 | 0.1 | $39.00 | Conference with Joseph B. Espo re: Avaya |
| 08/26/2016 | AE | 100 | 390 | 0.2 | $78.00 | Conference with Tim Elder re: researching legality of CLB detail |
| 08/26/2016 | BGT | 100 | 265 | 0.1 | $26.50 | Review e-mails with Edwin Staudt |
| 08/26/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with Tim re: Amit Garg and Dan Buchness |
| 08/26/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Ed Staudt |
| 08/26/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Patty re: scheduling |
| 08/30/2016 | AE | 100 | 390 | 2.0 | $780.00 | E-mailing and phone calls re: information for experts |
| 09/01/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Conference re: map experts |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC Document 426-4 Filed 10/27/21 Page 53 of 89
Time Post Jury Trial Through Transfer to Call Center
By Billing Code
Baltimore Rates
Page 5 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 09/01/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Research whether REDACTED |
| 09/02/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call to Patty Kane |
| 09/06/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Read map document |
| 09/06/2016 | JBE | 100 | 595 | 1.6 | $952.00 | Review LaPierre report |
| 09/06/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Write e-mail to Patty re: Siebel data base |
| 09/06/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Call with Charles LaPierre |
| 09/06/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Call expert re: draft opinion |
| 09/06/2016 | JBE | 100 | 595 | 0.3 | $178.50 | E-mail Charles with draft report |
| 09/06/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Telephone call with Dr. Azenkot |
| 09/06/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Conference with Albert Elia re: LaPierre report |
| 09/07/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Forward CLB transcripts |
| 09/07/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Patty Kane |
| 09/08/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Phone call with Amit and Al re: database problems |
| 09/08/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Call Carousel's counsel re: talking with Carousel |
| 09/08/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Conference with Al re: LaPierre report |
| 09/14/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Review Montgomery County document re: 311 Budget |
| 09/14/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Review ASSYST documents |
| 09/15/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with Amit, e-mail Patty re: Siebel drive |
| 09/19/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Amit and Al re: ongoing problems with Siebel database |
| 09/19/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Patty Kane re: Siebel |
| 09/21/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Bryan Hill re; subpoena to Eepex |
| 09/21/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Review Eepex proposal; look for Chris Beery CV |
| 09/21/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Look for Daniel Tau's CV among EEPEX documents |
| 09/22/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with Patty Kane, Barb and Al |
| 09/23/2016 | JBE | 100 | 595 | 0.5 | $297.50 | E-mails re: visit to call center |
| 09/23/2016 | JBE | 100 | 595 | 0.7 | $416.50 | Phone calls re: testing scheduling |
| 09/23/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Amit |
| 09/26/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Talk with Amit and edit letter to P. Kane about visit to MC 311 |
| 09/26/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Edit letter to Patty re: discovery issues |
| 09/27/2016 | AE | 100 | 390 | 0.3 | $117.00 | Conference with Barbara G. Thompkinson (part) and e-mailing re: client's transfer to |
| 09/27/2016 | BGT | 100 | 265 | 0.1 | $26.50 | E-mail and check to court reporter |
| 09/27/2016 | BGT | 100 | 265 | 0.3 | $79.50 | Call from Yasmin re: REDACTED |
| 09/27/2016 | DFG | 100 | 625 | 0.3 | $187.50 | Telephone call with Joe Espo regarding REDACTED |
| 09/28/2016 | AE | 100 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo re: REDACTED |
| 09/28/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Call Tim re: Yasmin's transfer |
| 09/29/2016 | DFG | 100 | 625 | 0.1 | $62.50 | E-mails from and to Joe Espo regarding how REDACTED |
| 09/29/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Amit; follow-up e-mail with Amit and Dan |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC  Document 426-4  Filed 10/27/21  Page 54 of 89
Time Post Jury Trial through Transfer to Call Center
By Billing Code
Baltimore Rates
Page 6 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 09/30/2016 | AE | 100 | 390 | 0.2 | $78.00 | Conferences with Joseph B. Espo re: meetings, depositions, and additional website to check for accessibility |
| 09/30/2016 | AE | 100 | 390 | 0.1 | $39.00 | Conference with Barbara G. Thompkinson re: checking supplemental website for maps |
| 10/03/2016 | JBE | 100 | 595 | 1.4 | $833.00 | Telephone call with Naveen, Amit, Dan Buchness, Al, Barb and me |
| 10/03/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with Patty Kane re: mootness and discovery |
| 10/03/2016 | JBE | 100 | 595 | 1.1 | $654.50 | Letter to Patty, Letter to J. Chasanow, both re: access for testing |
| 10/03/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Draft declaration for Amit |
| 10/04/2016 | JBE | 100 | 595 | | $0.00 | Telephone call with Amit; conference with BGT re: letter to Judge Chasanow |
| 10/05/2016 | DFG | 100 | 625 | 0.1 | $62.50 | Telephone call with Joe Espo regarding the mootness motion from Patty Kane |
| 10/05/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Dan re: conference request |
| 10/05/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with P. Kane re: tomorrow's telephone call |
| 10/05/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Review operative complaint for telephone conference |
| 10/06/2016 | BGT | 100 | 265 | 0.4 | $106.00 | Call with Naveen; conference with Joseph B. Espo re stay |
| 10/06/2016 | DFG | 100 | 625 | 0.4 | $250.00 | Call with co-counsel concerning next steps |
| 10/06/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Telephone call with counsel re: next steps following stay |
| 10/06/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Call Edit Staudt and Amit to tell them of discovery stay |
| 10/06/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Call Yasmin REDACTED |
| 10/10/2016 | AE | 100 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo re: fee issue and other research |
| 10/10/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Telephone call with Tim re: REDACTED |
| 10/25/2016 | JBE | 100 | 595 | 0.4 | $238.00 | Review SSBBart web information |
| 10/26/2016 | AE | 100 | 390 | 0.2 | $78.00 | Emailing and reviewing memo re: mootness and availability of fees |
| 10/26/2016 | BGT | 100 | 265 | 0.2 | $53.00 | Draft quarterly fee letter |
| | | 100 Total | | 66.3 | $35,311.00 | |
| 02/29/2016 | DFG | 102 | 625 | 0.1 | $62.50 | E-mail from/to Joseph B. Espo re: inquiries to make from Oracle for next phase |
| 03/03/2016 | JBE | 102 | 595 | 0.7 | $416.50 | Review Open UI web information about Siebel |
| 05/04/2016 | AE | 102 | 390 | 0.3 | $117.00 | Reviewing and e-mailing re: proposed discovery schedule |
| 05/04/2016 | AE | 102 | 390 | 1.4 | $546.00 | Researching potential experts |
| 05/04/2016 | AE | 102 | 390 | 0.1 | $39.00 | E-mailing re: discovery research meeting |
| 05/04/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Various e-mails re: proposed schedule for new discovery |
| 05/04/2016 | DFG | 102 | 625 | 0.1 | $62.50 | Review proposed discovery schedule |
| 05/06/2016 | AE | 102 | 390 | 0.3 | $117.00 | Meeting with Joseph B. Espo re: drafting interrogatories and RFPDs |
| 05/06/2016 | AE | 102 | 390 | 3.8 | $1,482.00 | Reviewing and drafting written discovery |
| 05/06/2016 | DFG | 102 | 625 | 0.7 | $437.50 | Planning discovery for injunctive relief |
| 05/06/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Conference with Al re: propounding discovery on Montgomery County |
| 05/06/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Get and review contract between UFCW and Montgomery County |
| 05/07/2016 | AE | 102 | 390 | 2.3 | $897.00 | Reviewing and drafting written discovery |
| 05/10/2016 | AE | 102 | 390 | 3.2 | $1,248.00 | Drafting and e-mailing interrogatories |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC Document 426-4 Filed 10/27/21 Page 55 of 89
Time Post-Jury Trial Through Transfer to Call Center
By Billing Code
Baltimore Rates
Page 7 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 05/10/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Review notes from call and Plaintiff's proposed discovery schedule; e-mail to team with same |
| 05/10/2016 | DFG | 102 | 625 | 0.2 | $125.00 | Partial participation in a call with P. Kane re: discovery schedule |
| 05/11/2016 | AE | 102 | 390 | 0.2 | $78.00 | Reviewing and e-mailing re: letter to Judge Chasanow re: discovery schedule |
| 05/11/2016 | AE | 102 | 390 | 0.7 | $273.00 | Reviewing and drafting interrogatories |
| 05/12/2016 | AE | 102 | 390 | 0.3 | $117.00 | Reviewing, editing, and e-mailing re: interrogatories |
| 05/12/2016 | DFG | 102 | 625 | 0.3 | $187.50 | Edit draft interrogatories |
| 05/13/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: Judge-requested call to discuss discovery schedule |
| 05/13/2016 | AE | 102 | 390 | 3.2 | $1,248.00 | Drafting RFP |
| 05/17/2016 | AE | 102 | 390 | 0.4 | $156.00 | E-mailing re: scheduling conference and written discovery |
| 05/17/2016 | AE | 102 | 390 | 0.7 | $273.00 | Reviewing edited written discovery requests and county filings |
| 05/17/2016 | BGT | 102 | 265 | 0.2 | $53.00 | E-mail to counsel re: draft interrogatories; e-mail with Al Elia re: County's filings |
| 05/17/2016 | BGT | 102 | 265 | 0.8 | $212.00 | Review the County's response to proposed discovery schedule and supporting affidavit; review and edit our discovery |
| 05/17/2016 | JBE | 102 | 595 | 1.2 | $714.00 | Edit interrogatories and document requests |
| 05/18/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: editing interrogatories |
| 05/18/2016 | JBE | 102 | 595 | 0.1 | $59.50 | Send document request to be added to Tim |
| 05/19/2016 | AE | 102 | 390 | 0.9 | $351.00 | E-mailing re: edited written discovery requests |
| 05/19/2016 | DFG | 102 | 625 | 0.3 | $187.50 | Edit draft interrogatories |
| 05/23/2016 | DFG | 102 | 625 | 0.1 | $62.50 | Edit letter to court re: schedule |
| 05/25/2016 | AE | 102 | 390 | 0.2 | $78.00 | Researching and e-mailing re: contacting current CLB employees |
| 05/26/2016 | BGT | 102 | 265 | 0.7 | $185.50 | Conference and e-mail with Joseph B. Espo re: discovery; finalize same |
| 05/27/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Review website and brochure of CLB; e-mail to Tim Elder re: same |
| 05/27/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Follow-up call with counsel re: discovery |
| 05/27/2016 | BGT | 102 | 265 | 1.0 | $265.00 | Review and assemble all discovery to county and responses thereto; e-mail with Tim Elder with same; e-mails with Joseph B. Espo re: discovery; conference with Elizabeth Suero re: same |
| 05/27/2016 | DFG | 102 | 625 | 0.2 | $125.00 | Call with co-counsel re: discovery |
| 05/27/2016 | JBE | 102 | 595 | 0.9 | $535.50 | Review affidavit from DTS; update request for production of documents |
| 05/31/2016 | AE | 102 | 390 | 0.3 | $117.00 | Reviewing and e-mailing re: edited discovery requests |
| 05/31/2016 | BGT | 102 | 265 | 0.7 | $185.50 | Review, edit and finalize written discovery; conferences and e-mails with Joseph B. Espo re: same |
| 05/31/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Draft subpoena to Columbia Lighthouse for the Blind |
| 06/01/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Finalize subpoena and draft schedule of documents to be produced |
| 06/01/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Edit document list for Columbia Lighthouse for the Blind subpoena |
| 06/01/2016 | JBE | 102 | 595 | 0.8 | $476.00 | Letter to P. Kane outlining what discovery we still need updated |
| 06/09/2016 | AE | 102 | 390 | 0.2 | $78.00 | Reviewing and e-mailing re: County's response to discovery requests |
| 06/10/2016 | AE | 102 | 390 | 0.3 | $117.00 | Reviewing and e-mailing re: County written discovery requests |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
By Billing Code
Baltimore Rates
Page 8 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 06/10/2016 | AE | 102 | 390 | 0.1 | $39.00 | Drafting notes for conversation with expert |
| 06/10/2016 | JBE | 102 | 595 | 0.7 | $416.50 | Draft response to discovery letter of June 10 |
| 06/10/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with Ed Staudt about potential expert work |
| 06/11/2016 | AE | 102 | 390 | 0.1 | $39.00 | E-mailing re: County's discovery requests |
| 06/12/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: meeting to discuss County's discovery requests |
| 06/13/2016 | BGT | 102 | 265 | 0.4 | $106.00 | Team meeting re: County's discovery requests |
| 06/13/2016 | DFG | 102 | 625 | 0.4 | $250.00 | Meeting with co-counsel re: Montgomery County discovery requests |
| 06/13/2016 | JBE | 102 | 595 | 0.4 | $238.00 | Call with Tim Elder, Albert Elia, Daniel F. Goldstein and Barbara G. Thompkinson re: outstanding discovery |
| 06/14/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Review and edit letter to County re: new/supplementing discovery |
| 06/14/2016 | DFG | 102 | 625 | 0.1 | $62.50 | Review Joseph B. Espo response to MOCO letter on updating discovery |
| 06/14/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Draft letter responsive to P. Kane & P. Haggerty's letter of 6 10 re: discovery; review Project Access Settlement Agreement re: websites |
| 06/15/2016 | AE | 102 | 390 | 0.1 | $39.00 | E-mailing re: inquiries about call centers |
| 06/15/2016 | AE | 102 | 390 | 0.7 | $273.00 | Phone call with Amit Garg re: updating Siebel and accessibility |
| 06/15/2016 | AE | 102 | 390 | 0.7 | $273.00 | E-mailing and messaging re: connecting Amit Gard with REDACTED |
| 06/15/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Draft FOIA request to DOJ and conference with Joseph B. Espo re: same |
| 06/15/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Research call centers who employ the blind |
| 06/15/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Answer Interrogatories |
| 06/16/2016 | AE | 102 | 390 | 0.4 | $156.00 | Phone-calling and e-mailing re: meeting between potential expert (Amit Garg) and local JAWS user REDACTED |
| 06/16/2016 | AE | 102 | 390 | 0.5 | $195.00 | Conference with Joseph B. Espo re: expert suggestions |
| 06/16/2016 | BGT | 102 | 265 | 1.0 | $265.00 | Research call centers who hire blind employees |
| 06/17/2016 | AE | 102 | 390 | 1.8 | $702.00 | Reviewing and editing answers to interrogatories |
| 06/20/2016 | AE | 102 | 390 | 3.1 | $1,209.00 | Phone call with client, REDACTED |
| 06/20/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Review and edit letter to Virtual Vision - retained expert |
| 06/20/2016 | JBE | 102 | 595 | 0.1 | $59.50 | Phone call with Ed Staudt re: accessibility of non-Siebel apps |
| 06/22/2016 | AE | 102 | 390 | 0.3 | $117.00 | Conference with Joseph B. Espo re: maps and experts |
| 06/22/2016 | AE | 102 | 390 | 0.6 | $234.00 | Reviewing and e-mailing re: accessible maps |
| 06/22/2016 | DFG | 102 | 625 | 0.5 | $312.50 | Call with experts |
| 06/23/2016 | AE | 102 | 390 | 0.3 | $117.00 | Reviewing and e-mailing re: new county software and scheduling discovery conference |
| 06/24/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Conference and e-mail with Al Elia re: discovery responses deadline |
| 06/24/2016 | JBE | 102 | 595 | 0.8 | $476.00 | Call with P. Kane, P. Haggerty, Tim, Al & Barb re: discovery issues; follow-up with co-counsel |
| 06/25/2016 | AE | 102 | 390 | 0.7 | $273.00 | E-mailing re: EICM accessibility and relevance to client's future work in HHS |
| 06/26/2016 | DFG | 102 | 625 | 0.1 | $62.50 | E-mails from/to A. Elia re: new HHS software |
| 06/27/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Review and organize documents sent to Staudt |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
By Billing Code
Baltimore Rates
Page 9 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 06/28/2016 | AE | 102 | 390 | 0.4 | $156.00 | Reviewing Defendant's filings re: discovery dispute |
| 06/28/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Review County's filing re: discovery dispute and e-mail same to Al Elia |
| 06/28/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Read Patty Kane's letter to Judge Chasanow re: discovery requests |
| 06/28/2016 | JBE | 102 | 595 | 0.5 | $297.50 | Begin response to P. Kane discovery letter to Judge Chasanow |
| 06/29/2016 | DFG | 102 | 625 | 0.1 | $62.50 | Joseph B. Espo re: Patty Kane's letter re: discovery |
| 06/29/2016 | JBE | 102 | 595 | 0.5 | $297.50 | Continue work on discovery letter to Judge Chasanow |
| 06/30/2016 | AE | 102 | 390 | 0.4 | $156.00 | Speaking to NABOP re: call centers |
| 06/30/2016 | AE | 102 | 390 | 0.3 | $117.00 | E-mailing re: call with Gido Langen and response to discovery dispute |
| 06/30/2016 | BGT | 102 | 265 | 0.5 | $132.50 | E-mail to Court re: hearing; review and edit Joseph B. Espo letter to Court re: discovery |
| 06/30/2016 | DFG | 102 | 625 | 0.3 | $187.50 | Edit letter to Court re: discovery dispute |
| 06/30/2016 | JBE | 102 | 595 | 1.0 | $595.00 | Draft and edit Answers to Interrogatories |
| 07/01/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Review and edit letter to Judge Chasanow; e-mail from counsel and to Court re: telephone conference |
| 07/01/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Finish letter to J. Chasanow re: discovery |
| 07/06/2016 | JBE | 102 | 595 | 1.1 | $654.50 | Review CLB documents |
| 07/07/2016 | AE | 102 | 390 | 0.9 | $351.00 | Drafting interrogatories |
| 07/08/2016 | AE | 102 | 390 | 2.4 | $936.00 | Editing interrogatories |
| 07/08/2016 | AE | 102 | 390 | 0.3 | $117.00 | E-mailing re: interrogatories |
| 07/08/2016 | AE | 102 | 390 | 0.2 | $78.00 | Phone call with client to REDACTED |
| 07/10/2016 | AE | 102 | 390 | 0.1 | $39.00 | E-mailing re: interrogatories |
| 07/10/2016 | DFG | 102 | 625 | 0.3 | $187.50 | Review and edit interrogatory answers |
| 07/10/2016 | JBE | 102 | 595 | 1.0 | $595.00 | Edit interrogatory answers |
| 07/11/2016 | AE | 102 | 390 | 0.3 | $117.00 | Conference with Joseph B. Espo re: written discovery responses and county defenses |
| 07/11/2016 | AE | 102 | 390 | 0.4 | $156.00 | Reviewing and e-mailing re: written discovery requests and answers |
| 07/11/2016 | AE | 102 | 390 | 0.7 | $273.00 | Conference call with Daniel F. Goldstein, Joseph B. Espo, Barbara G. Thompkinson, Tim Elder, Judge, and opp. counsel re: discovery disputes |
| 07/11/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Review and edit Plaintiff's Interrogatory Answers |
| 07/11/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Call with client |
| 07/11/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Review and edit responses to document requests |
| 07/11/2016 | BGT | 102 | 265 | 0.7 | $185.50 | Telephone call with court and all counsel re: discovery disputes |
| 07/11/2016 | BGT | 102 | 265 | 1.9 | $503.50 | Review and edit discovery responses; finalize same; label and assemble documents for production; e-mail to counsel with discovery responses |
| 07/11/2016 | DFG | 102 | 625 | 0.1 | $62.50 | E-mails re: changes to interrogatories |
| 07/11/2016 | DFG | 102 | 625 | 0.2 | $125.00 | Edit RPD responses |
| 07/11/2016 | DFG | 102 | 625 | 0.2 | $125.00 | Post-hearing call with co-counsel |
| 07/11/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Conference with Barb, Al, Dan and Tim re: discovery |
| 07/11/2016 | JBE | 102 | 595 | 1.2 | $714.00 | Final proof of interrogatory answers; draft response to document request |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
By Billing Code
Baltimore Rates
Page 10 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 07/11/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Review Barb's edits to Interrogatory Answers |
| 07/11/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Proof document response |
| 07/14/2016 | AE | 102 | 390 | 0.7 | $273.00 | Researching and phoning academic mapping expert |
| 07/14/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: Siebel expert |
| 07/14/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Load Columbia Lighthouse for the Blind documents into DropBox and e-mail with Tim Elder re: same |
| 07/14/2016 | DFG | 102 | 625 | 0.1 | $62.50 | Review MoCo interrogatory answer |
| 07/14/2016 | DFG | 102 | 625 | 0.1 | $62.50 | Review MoCo response to RPOD |
| 07/14/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Telephone call with Patty Kane re: deposition dates for CLB and Montgomery County's answers to interrogatories |
| 07/15/2016 | AE | 102 | 390 | 0.5 | $195.00 | E-mailing re: experts and testing |
| 07/15/2016 | BGT | 102 | 265 | 0.2 | $53.00 | E-mails re: Request for Entry; edit same |
| 07/15/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Finalize request for access |
| 07/15/2016 | DFG | 102 | 625 | 0.1 | $62.50 | Review Request for Entry |
| 07/18/2016 | AE | 102 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo re: calling Siebel scripting expert |
| 07/18/2016 | AE | 102 | 390 | 0.5 | $195.00 | Conference call with Joseph B. Espo and scripting expert |
| 07/22/2016 | BGT | 102 | 265 | 0.8 | $212.00 | Draft MPIA request letters to Montgomery County, Montgomery County Planning and Maryland Park and Planning |
| 07/25/2016 | AE | 102 | 390 | 0.4 | $156.00 | Conference with Joseph B. Espo re: County's answers to written discovery |
| 07/25/2016 | AE | 102 | 390 | 0.8 | $312.00 | Reviewing County's answers to interrogatories |
| 07/25/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Review County's responses to Plaintiff's discovery |
| 07/25/2016 | JBE | 102 | 595 | 0.6 | $357.00 | First review of Montgomery County's discovery responses |
| 07/26/2016 | AE | 102 | 390 | 0.1 | $39.00 | Reviewing letter to county |
| 07/26/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Review and edit letter to Patty Kane re: confidentiality order |
| 07/26/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Letter to P. Kane re: confidential information |
| 07/27/2016 | DFG | 102 | 625 | 0.1 | $62.50 | Review letter to P. Kane re: protective order and Siebel documents |
| 07/27/2016 | DFG | 102 | 625 | 0.2 | $125.00 | Begin review of interrogatory answers and telephone call with Joseph B. Espo re: same |
| 07/27/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Review newly produced documents |
| 07/27/2016 | JBE | 102 | 595 | 0.4 | $238.00 | Review Montgomery County discovery responses to highlight ones at issue for call |
| 07/28/2016 | AE | 102 | 390 | 0.5 | $195.00 | E-mailing re: county document production |
| 07/29/2016 | AE | 102 | 390 | 0.1 | $39.00 | E-mailing re: 30(b)(6) |
| 07/29/2016 | BGT | 102 | 265 | 0.4 | $106.00 | Upload and review documents from Montgomery County |
| 07/29/2016 | DFG | 102 | 625 | 0.8 | $500.00 | Telephone call with co-counsel re: discovery issues, experts and deposition plan |
| 07/31/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: questions for expert |
| 08/01/2016 | AE | 102 | 390 | 0.4 | $156.00 | Reviewing County's discovery letter |
| 08/01/2016 | JBE | 102 | 595 | 0.1 | $59.50 | Read P. Kane's discovery letter |
| 08/01/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Review rules re: partial objections |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
By Billing Code
Baltimore Rates
Page 11 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 08/02/2016 | AE | 102 | 390 | 0.5 | $195.00 | Conference with Joseph B. Espo re: discovery issues |
| 08/02/2016 | AE | 102 | 390 | 0.1 | $39.00 | Conference with Barbara G. Thompkinson re: documents for expert |
| 08/02/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Conference with Albert Elia re: assembling documents for expert |
| 08/02/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Assemble documents for Albert Elia to send to Amit |
| 08/02/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Review and organize documents sent to Amit Garg |
| 08/02/2016 | JBE | 102 | 595 | 0.5 | $297.50 | Conference with Al re: discovery issues with Oracle |
| 08/02/2016 | JBE | 102 | 595 | 0.5 | $297.50 | Read REDACTED to formulate response to Kane discovery letter |
| 08/03/2016 | BGT | 102 | 265 | 1.2 | $318.00 | Draft document subpoenas to Assyst and Carousel; conference with Joseph B. Espo re: same |
| 08/03/2016 | JBE | 102 | 595 | 0.1 | $59.50 | Read previously missing page of discovery letter |
| 08/04/2016 | AE | 102 | 390 | 0.1 | $39.00 | Conference with Joseph B. Espo re: expert |
| 08/04/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: County's request to circumvent motion to compel process |
| 08/04/2016 | BGT | 102 | 265 | 0.6 | $159.00 | Conference call with Joseph B. Espo and Patty Kane |
| 08/04/2016 | JBE | 102 | 595 | 0.1 | $59.50 | E-mail re: Patty Kane's request for discovery dispute resolution procedure |
| 08/04/2016 | JBE | 102 | 595 | 0.6 | $357.00 | Telephone call with Patty Kane, Trisha and Barb re: Plaintiff's responses to County's discovery |
| 08/05/2016 | BGT | 102 | 265 | 0.5 | $132.50 | Gather documents for Amit Garg; call with Albert Elia re: same; e-mail with Albert Elia and Joseph B. Espo re: same; e-mail to Amit Garg re: same |
| 08/05/2016 | BGT | 102 | 265 | 2.0 | $530.00 | Finalize subpoenas to Carousel and Assyst; e-mail process server re: serving Assyst; to Corporation Trust to serve Assyst; gather and e-mail documents to Amit Garg and e-mails with Garg re: same |
| 08/05/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Answer Patty re: discovery issues; e-mail Barb about subpoenas to Assyst and Carousel |
| 08/07/2016 | JBE | 102 | 595 | 1.0 | $595.00 | Draft discover letter to Judge Chasanow |
| 08/08/2016 | AE | 102 | 390 | 0.3 | $117.00 | Reviewing and e-mailing re: discovery dispute letter |
| 08/08/2016 | BGT | 102 | 265 | 1.3 | $344.50 | Review Joseph B. Espo and Barbara G. Thompkinson trial notes; review video clips made during trial; e-mail to Joseph B. Espo re: same |
| 08/08/2016 | DFG | 102 | 625 | 0.2 | $125.00 | Edit letter to court re: MOCO's discovery requests |
| 08/08/2016 | JBE | 102 | 595 | 0.9 | $535.50 | Finish letter to Judge Chasanow |
| 08/09/2016 | AE | 102 | 390 | 0.6 | $234.00 | Reviewing and e-mailing re: letter to Judge Chasanow |
| 08/09/2016 | AE | 102 | 390 | 0.5 | $195.00 | Drafting retainer letter for map expert |
| 08/09/2016 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail and conference with Joseph B. Espo re: letter to Judge Chasanow |
| 08/09/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Conference and e-mail with Joseph B. Espo re: FOIA request to AbilityOne; conference re: document subpoena to Oracle |
| 08/09/2016 | BGT | 102 | 265 | 0.7 | $185.50 | Call with court reporter; review trial notes and transcripts already ordered; e-mail to Joseph B. Espo re: trial testimony for which no transcripts ordered |
| 08/09/2016 | BGT | 102 | 265 | 0.6 | $159.00 | Draft FOIA letter to AbilityOne; draft, review and edit document subpoena to Oracle |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
By Billing Code
Baltimore Rates
Page 12 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 08/09/2016 | BGT | 102 | 265 | 0.5 | $132.50 | E-mail with court reporter; complete order for additional trial transcripts; e-mail with Joseph B. Espo re: same |
| 08/09/2016 | JBE | 102 | 595 | 0.5 | $297.50 | Document subpoena to Oracle |
| 08/09/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Research and e-mail to Al re: hearing |
| 08/10/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Finalize document subpoena to Oracle |
| 08/10/2016 | JBE | 102 | 595 | 0.2 | $119.00 | E-mail to Deborah Miller re: documents and depositions |
| 08/11/2016 | AE | 102 | 390 | 0.2 | $78.00 | Reviewing and e-mailing re: discovery response letter to court |
| 08/11/2016 | AE | 102 | 390 | 0.4 | $156.00 | E-mailing re: expert retainer |
| 08/11/2016 | BGT | 102 | 265 | 0.6 | $159.00 | Review and edit letter to Judge Chasanow |
| 08/11/2016 | DFG | 102 | 625 | 0.3 | $187.50 | Review proposed letter to court re: discovery issues |
| 08/11/2016 | JBE | 102 | 595 | 0.1 | $59.50 | Review letter to J. Chasanow re: discovery |
| 08/12/2016 | AE | 102 | 390 | 0.4 | $156.00 | Reviewing and e-mailing re: letter to court |
| 08/12/2016 | BGT | 102 | 265 | 1.3 | $344.50 | Final review and edits to letter to Judge Chasanow; final assembly of exhibits |
| 08/17/2016 | AE | 102 | 390 | 0.1 | $39.00 | Phone call with Tim Elder re: AbilityOne FOIA request |
| 08/19/2016 | AE | 102 | 390 | 1.1 | $429.00 | E-mailing re: expert reports |
| 08/20/2016 | AE | 102 | 390 | 1.2 | $468.00 | E-mailing re: websites for experts |
| 08/22/2016 | AE | 102 | 390 | 0.7 | $273.00 | Phone calls with experts re: accessibility of maps |
| 08/22/2016 | BGT | 102 | 265 | 0.6 | $159.00 | Research Daniel Tau, Chris Beery and Daniel Choy; e-mail to Joseph B. Espo re: same |
| 08/22/2016 | BGT | 102 | 265 | 0.5 | $132.50 | E-mail with Tim Elder re: reviews of CLB on Indeed and Glass Door |
| 08/22/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Review various e-mails re: CLB and experts |
| 08/22/2016 | DFG | 102 | 625 | 0.6 | $375.00 | Planning call re: experts |
| 08/23/2016 | AE | 102 | 390 | 0.6 | $234.00 | Reviewing CLB e-mails and declarations |
| 08/23/2016 | AE | 102 | 390 | 0.1 | $39.00 | Conference with Joseph B. Espo re: SRF and database extract |
| 08/23/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Review and edit declarations of Cox and Rodriguez |
| 08/23/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Review documents from Park and Planning Commission in response to MPIA request; e-mail to Joseph B. Espo re: same; e-mail to Park and Planning Commission |
| 08/23/2016 | BGT | 102 | 265 | 0.5 | $132.50 | Locate phone numbers for Chris Beery and Dan Tau; e-mail to Joseph B. Espo |
| 08/23/2016 | JBE | 102 | 595 | 0.2 | $119.00 | Letter to Amit with SRF, database and patch cord |
| 08/23/2016 | JBE | 102 | 595 | 0.4 | $238.00 | Review MNCPP documents re: Title II compliance |
| 08/24/2016 | AE | 102 | 390 | 0.3 | $117.00 | E-mailing re: expert questions |
| 08/24/2016 | BGT | 102 | 265 | 0.5 | $132.50 | E-mail and conference with Al Elia re: website cited by county in discovery responses; review demonstrative videos produced by Montgomery County; e-mail to Al Elia with videos using maps |
| 08/24/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Review Heissner trial testimony; e-mail with Al Elia re: same |
| 08/24/2016 | BGT | 102 | 265 | 0.3 | $79.50 | E-mail with Al Elia re: reviews of CLB on Indeed and Glass Door |
| 08/26/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo and with Elizabeth Suero re: documents from Carousel |
| 08/26/2016 | JBE | 102 | 595 | 0.6 | $357.00 | Review Carousel documents; look for updated VPAT on IC 7.3.3. |

Time Post Jury Trial Through Transfer to Call Center
By Billing Code
Baltimore Rates
Page 13 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 08/27/2016 | JBE | 102 | 595 | 1.5 | $892.50 | Research whether declarations are work product |
| 08/30/2016 | BGT | 102 | 265 | 0.2 | $53.00 | E-mail and call with Al Elia re: information needed by expert |
| 08/30/2016 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail from Joseph B. Espo and conference with Elizabeth Suero re: disk with load file from county |
| 08/30/2016 | BGT | 102 | 265 | 0.6 | $159.00 | E-mails with Al Elia re: experts; review e-mail from expert; call with Joseph B. Espo re: information needed by expert |
| 08/31/2016 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail from Joseph B. Espo and to Tim Elder re: Oracle deposition in Seattle |
| 09/01/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Team meeting re: experts |
| 09/01/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Conference with Elizabeth Suero re: Oracle document subpoena; conference with Elizabeth Suero re: document log and new documents from Assyst; e-mail to court reporter re: trial transcripts |
| 09/01/2016 | DFG | 102 | 625 | 0.3 | $187.50 | Planning call re: map discovery |
| 09/01/2016 | JBE | 102 | 595 | 0.1 | $59.50 | Review first Carousel documents on system |
| 09/02/2016 | JBE | 102 | 595 | 1.5 | $892.50 | Review Carousel documents |
| 09/03/2016 | BGT | 102 | 265 | 0.5 | $132.50 | Review, label and assemble Carousel documents to send to County |
| 09/06/2016 | AE | 102 | 390 | 0.1 | $39.00 | Phone call with Shiri Azenkot re: expert report |
| 09/06/2016 | AE | 102 | 390 | 0.6 | $234.00 | Reviewing LaPierre report |
| 09/06/2016 | AE | 102 | 390 | 0.3 | $117.00 | Reviewing and e-mailing re: Azenkot report |
| 09/06/2016 | AE | 102 | 390 | 0.6 | $234.00 | Conference with Joseph B. Espo and Shiri Azenkot re: expert report |
| 09/06/2016 | AE | 102 | 390 | 0.7 | $273.00 | Phone calls with Amit Garg re: Siebel extract failure |
| 09/06/2016 | AE | 102 | 390 | 0.1 | $39.00 | Phone call with Joseph B. Espo re: Siebel extract failure |
| 09/06/2016 | DFG | 102 | 625 | 0.5 | $312.50 | Review portions of LaPierre's report and make suggested edits |
| 09/06/2016 | JBE | 102 | 595 | 0.1 | $59.50 | Telephone call with ASSYST re: document production |
| 09/06/2016 | JBE | 102 | 595 | 0.5 | $297.50 | Telephone call with Amit Garg |
| 09/07/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: motion to extend discovery, 30(b)(6) depositions, and expert reports |
| 09/07/2016 | JBE | 102 | 595 | 0.3 | $178.50 | E-mails with Charles LaPierre, Amit Garg and Patty Kane re: expert discovery |
| 09/07/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Finish review of Carousel documents |
| 09/08/2016 | AE | 102 | 390 | 0.3 | $117.00 | Call with Joseph B. Espo and Amit Garg re: Siebel |
| 09/08/2016 | AE | 102 | 390 | 0.3 | $117.00 | Reviewing LaPierre expert report |
| 09/08/2016 | AE | 102 | 390 | 0.7 | $273.00 | Drafting e-mail to Patty Kane re: Siebel administrator extract |
| 09/08/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: Dan Buchness |
| 09/08/2016 | AE | 102 | 390 | 0.1 | $39.00 | Phone call with Shiri Azenkot re: expert report |
| 09/08/2016 | AE | 102 | 390 | 0.6 | $234.00 | Reviewing and e-mailing re: Azenkot expert report |
| 09/08/2016 | AE | 102 | 390 | 0.5 | $195.00 | Conference with Joseph B. Espo and Shiri Azenkot (part) re: expert report |
| 09/08/2016 | BGT | 102 | 265 | 1.8 | $477.00 | Review LaPierre report; review Azenkot report; review Buchness report |
| 09/08/2016 | DFG | 102 | 625 | 0.3 | $187.50 | Review draft report from LaPierre |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
By Billing Code
Baltimore Rates
Page 14 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 09/08/2016 | DFG | 102 | 625 | 0.3 | $187.50 | Review VVT expert report, e-mails with Amit and P. Kane re: access and e-mail from T. Elder re: academic report |
| 09/08/2016 | JBE | 102 | 595 | 0.8 | $476.00 | LaPierre report and Buchness report |
| 09/08/2016 | JBE | 102 | 595 | 0.4 | $238.00 | E-mails with Ed Staudt and co-counsel re: Dan Buchness's report |
| 09/08/2016 | JBE | 102 | 595 | 0.4 | $238.00 | Expert designation form |
| 09/08/2016 | JBE | 102 | 595 | 0.8 | $476.00 | Review changes to LaPierre report |
| 09/08/2016 | JBE | 102 | 595 | 1.4 | $833.00 | Expert  disclosures |
| 09/09/2016 | AE | 102 | 390 | 0.5 | $195.00 | Reviewing and e-mailing re: expert reports and designations |
| 09/09/2016 | BGT | 102 | 265 | 1.3 | $344.50 | Review and edit expert designation; review, format and assemble exhibits for same |
| 09/09/2016 | BGT | 102 | 265 | 0.8 | $212.00 | Review Buchness report |
| 09/09/2016 | BGT | 102 | 265 | 0.5 | $132.50 | Finalize and send expert designation to County |
| 09/09/2016 | JBE | 102 | 595 | 1.1 | $654.50 | Work on final proof of LaPierre, Azenkot & Langen reports; edit designation |
| 09/12/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Review and edit letter to Patty Kane |
| 09/16/2016 | AE | 102 | 390 | 0.4 | $156.00 | Conference call with Joseph B. Espo, Plaintiffs' experts, defense counsel, and defense experts re: Siebel errors |
| 09/16/2016 | AE | 102 | 390 | 0.3 | $117.00 | E-mailing re: Siebel |
| 09/16/2016 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail with court reporter and to Joseph B. Espo re: phone conference transcript |
| 09/16/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Read transcript of discovery telephone conference |
| 09/19/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: Siebel |
| 09/19/2016 | AE | 102 | 390 | 0.2 | $78.00 | Conference call with Joseph B. Espo and Amit Garg re: Siebel on a laptop |
| 09/21/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Draft document subpoena to ALTA IT and e-mail to counsel and process server with same |
| 09/21/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Read e-mail from Montgomery County; e-mail Amit and Dan Buchness about dates offered |
| 09/22/2016 | BGT | 102 | 265 | 0.4 | $106.00 | Conference call with Patty Kane, Joseph B. Espo, Albert Elia all re: deposition scheduling and Motion to Extend Discovery Deadline |
| 09/23/2016 | BGT | 102 | 265 | 1.0 | $265.00 | Review notices of depositions, e-mails and notes of call with Patty Kane re: deposition scheduling; conference with Joseph B. Espo re: same; e-mail to team re: deposition scheduling and logistics; various e-mails re; scheduling; draft e-mail |
| 09/23/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Telephone call with Amit |
| 09/26/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Conference with Al Elia re: deposition scheduling; e-mail to Patty Kane re: same |
| 09/26/2016 | BGT | 102 | 265 | 0.5 | $132.50 | Review deposition transcripts and notes; e-mail to Joseph B. Espo re: deposition time used thus far |
| 09/26/2016 | BGT | 102 | 265 | 0.6 | $159.00 | Review e-mails from Assyst and attempt to convert to pdf; conference with Joseph B. Espo re: producing documents |
| 09/26/2016 | BGT | 102 | 265 | 0.4 | $106.00 | Assemble Assyst documents for production to County; draft letter to Patty Kane; review and edit discovery letter to Kane |
| 09/26/2016 | JBE | 102 | 595 | 0.3 | $178.50 | Draft letter to P. Kane for review by Amit |
| 09/27/2016 | BGT | 102 | 265 | 0.5 | $132.50 | Draft letters to Azenkot and Staudt; conference with Manuel Lopez re: bill from Staudt |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
By Billing Code
Baltimore Rates
Page 15 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 09/28/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Conference with Joseph B. Espo re: transfer of Yasmin and new documents sent by County; review documents |
| 09/28/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Draft letter to Charles LaPierre |
| 09/28/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Review and edit letter to Patty Kane; review bills from and arrange payment to experts |
| 09/28/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Locale Siebel/Oracle VPATs and e-mail to Tim Elder |
| 09/28/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Draft letters to Amit Garg and Charles LaPierre |
| 10/03/2016 | AE | 102 | 390 | 0.3 | $117.00 | Emailing re: conversation and letter from Patty Kane re: testing at MC 311 |
| 10/03/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Emails from Joseph B. Espo and Tim Elder re: REDACTED |
| 10/03/2016 | BGT | 102 | 265 | 1.4 | $371.00 | Call with experts, Joseph B. Espo, Albert Elia and Tim Elder re: call center visit |
| 10/03/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Emails from Joseph B. Espo and from Patty Kane re: experts' access to MC311 |
| 10/04/2016 | BGT | 102 | 265 | 0.8 | $212.00 | Review and assemble documents from EEPEX to send to Patty Kane and Naveen; draft letters to Patty Kane and Naveen |
| 10/04/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Review and edit letter to Judge Chasanow re: discovery disputes |
| 10/04/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Finish review and editing of letter to Judge Chasanow |
| 10/04/2016 | DFG | 102 | 625 | 0.1 | $62.50 | Review letter to Judge Chasanow concerning discovery dispute |
| 10/04/2016 | JBE | 102 | 595 | 0.5 | $297.50 | Letter to J. Chasanow; e-mail Patty Kane |
| 10/05/2016 | BGT | 102 | 265 | 0.5 | $132.50 | Review Garg declaration; prepare for filing; final review and editing of letter to Judge Chasanow; e-mail to Elizabeth Suero with same |
| 10/05/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Send additional documents to Amit Garg and Dan Buchness |
| 10/05/2016 | BGT | 102 | 265 | 0.3 | $79.50 | Review County's Motion to Stay Discovery; conference with Al Elia re same and re: scheduling |
| 10/05/2016 | JBE | 102 | 595 | 1.0 | $595.00 | Review new document production, edit letter to judge, edit Amit's declaration |
| 10/06/2016 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail to Naveen and Amit re: disk of documents |
| 10/19/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Review invoices from CR Mantra; conference with Joseph B. Espo re: same |
| 10/21/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo and Elizabeth Suero re: documents for Naveen and discovery going forward after stay |
|  |  | 102 Total |  | 139.3 | $57,856.50 |  |
| 05/23/2016 | BGT | 103 | 265 | 0.6 | $159.00 | Edits to discovery |
| 06/21/2016 | JBE | 103 | 595 | 0.1 | $59.50 | Call Canceloci at CLB for deposition dates |
| 06/22/2016 | JBE | 103 | 595 | 0.1 | $59.50 | Telephone call with Humphreys at Arnold & Porter re: deposition dates for CCB |
| 07/14/2016 | AE | 103 | 390 | 0.1 | $39.00 | E-mailing re: CLB depositions |
| 07/14/2016 | BGT | 103 | 265 | 0.4 | $106.00 | Begin drafting deposition subpoenas |
| 07/14/2016 | JBE | 103 | 595 | 0.2 | $119.00 | E-mail Barb with subpoena/deposition notice information for CLB witnesses |
| 07/15/2016 | BGT | 103 | 265 | 1.6 | $424.00 | Finalize subpoenas and notices of deposition to Columbia Lighthouse for the Blind employees; draft Notice of Service; e-mail with process server re: service; arrange for payment of witnesses fees; review and edit Request for Entry and e-mail and conference with Joseph B. Espo re: same |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
By Billing Code
Baltimore Rates
Page 16 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 08/01/2016 | AE | 103 | 390 | 0.5 | $195.00 | Reviewing Oracle 30(b)(6) |
| 08/02/2016 | BGT | 103 | 265 | 0.1 | $26.50 | E-mail to Elizabeth Suero and to process server re: service on Cancelosi |
| 08/03/2016 | JBE | 103 | 595 | 0.7 | $416.50 | Draft 30(b)(6) deposition notice for Montgomery County |
| 08/04/2016 | DFG | 103 | 625 | 0.2 | $125.00 | Review 30(b)(6) notice and subpoena to contractors |
| 08/05/2016 | AE | 103 | 390 | 2.7 | $1,053.00 | Drafting, editing, and e-mailing re: Oracle 30(b)(6) |
| 08/06/2016 | DFG | 103 | 625 | 0.2 | $125.00 | Edit 30(b)(6) notice to Oracle |
| 08/07/2016 | JBE | 103 | 595 | 0.4 | $238.00 | Edit Oracle notice of deposition |
| 08/08/2016 | AE | 103 | 390 | 0.7 | $273.00 | Reviewing and e-mailing re: Oracle notice of deposition |
| 08/08/2016 | BGT | 103 | 265 | 0.7 | $185.50 | Review and edit notice of deposition of Oracle; conference and e-mail with  Joseph B. Espo re: same |
| 08/08/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Telephone call with Deborah Miller re: deposition and document subpoena |
| 08/08/2016 | JBE | 103 | 595 | 0.4 | $238.00 | Talk with Deborah Miller, e-mail NOD and Dieter declaration |
| 08/08/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Edit Oracle NOD |
| 08/08/2016 | JBE | 103 | 595 | 0.1 | $59.50 | Work on notice of Oracle deposition; t/c to Deborah Miller, Oracle's lawyer |
| 08/22/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Conference with Barb and Al re: our next steps; CLB depositions |
| 08/22/2016 | JBE | 103 | 595 | 0.5 | $297.50 | Conferences with Albert Elia re: experts and depositions |
| 08/22/2016 | JBE | 103 | 595 | 1.2 | $714.00 | Go through CLB and Montgomery County documents re: job offer to Yasmin |
| 08/23/2016 | AE | 103 | 390 | 0.2 | $78.00 | E-mailing re: CLB depositions |
| 08/23/2016 | BGT | 103 | 265 | 0.1 | $26.50 | E-mails re: upcoming deposition scheduling |
| 08/23/2016 | BGT | 103 | 265 | 1.0 | $265.00 | Review CLB and County documents re: CLB job offer; e-mail to Joseph B. Espo and Albert Elia re: same |
| 08/23/2016 | JBE | 103 | 595 | 0.7 | $416.50 | Prep for Cancelosi and Alfonso depositions |
| 08/23/2016 | JBE | 103 | 595 | 1.2 | $714.00 | Prep for Alfonso's deposition |
| 08/24/2016 | AE | 103 | 390 | 0.9 | $351.00 | Conferences with Joseph B. Espo re: deposition prep |
| 08/24/2016 | AE | 103 | 390 | 5.8 | $2,262.00 | Reviewing and preparing for CLB depositions |
| 08/24/2016 | BGT | 103 | 265 | 0.1 | $26.50 | E-mail with Joseph B. Espo re: deposition exhibit numbering |
| 08/24/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Conference with Al re: depositions |
| 08/24/2016 | JBE | 103 | 595 | 2.0 | $1,190.00 | Prepare for Cancelosi and Alfonso depositions |
| 08/24/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Telephone call with Amit re: drive and next steps |
| 08/25/2016 | BGT | 103 | 265 | 0.3 | $79.50 | Review documents and e-mail to Joseph B. Espo re: same for CLB depositions |
| 08/25/2016 | JBE | 103 | 595 | 2.5 | $1,487.50 | Depose Kim Alfonso |
| 08/25/2016 | JBE | 103 | 595 | 1.5 | $892.50 | Shum deposition |
| 08/25/2016 | JBE | 103 | 595 | 1.5 | $892.50 | Cancelosi deposition |
| 08/25/2016 | JBE | 103 | 595 | 0.7 | $416.50 | Travel from deposition |
| 08/25/2016 | JBE | 103 | 595 | 1.0 | $595.00 | Travel to Arnold and Porter for CLB depositions |
| 08/26/2016 | JBE | 103 | 595 | 0.3 | $178.50 | E-mail to Ed and call to Chad Russell, Oracle attorney |
| 09/01/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Notice of Deposition and letter to P. Kane re: Kenney deposition |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC   Document 426-4   Filed 10/27/21   Page 65 of 89
Time Post Jury Trial Through Transfer to Call Center
By Billing Code
Baltimore Rates
Page 17 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 09/02/2016 | BGT | 103 | 265 | 0.1 | $26.50 | E-mail with court reporter re: transcripts; conference with Joseph B. Espo re: same |
| 09/02/2016 | BGT | 103 | 265 | 0.1 | $26.50 | Attempt to call and e-mail with Patty Kane re: Oracle deposition |
| 09/03/2016 | JBE | 103 | 595 | 0.1 | $59.50 | E-mail Tim about Oracle deposition |
| 09/03/2016 | JBE | 103 | 595 | 0.3 | $178.50 | E-mail Tim about Oracle VPATS and versions of Siebel available |
| 09/08/2016 | AE | 103 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo re: Hamm transcript and deposition exhibits |
| 09/08/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Work on expert designation |
| 09/09/2016 | AE | 103 | 390 | 0.1 | $39.00 | E-mailing re: 30(b)(6) deposition |
| 09/11/2016 | AE | 103 | 390 | 0.1 | $39.00 | E-mailing re: meeting to discuss 30(b)(6) |
| 09/11/2016 | JBE | 103 | 595 | 1.5 | $892.50 | Prepare for Kenney; review answers to interrogatories and e-mail Amit re: what browsers will be in use at call center |
| 09/12/2016 | AE | 103 | 390 | 0.3 | $117.00 | Meeting with Joseph B. Espo, Barbara G. Thompkinson, Tim Elder, and Daniel F. Goldstein re: 30(b)(6) depositions |
| 09/12/2016 | AE | 103 | 390 | 0.1 | $39.00 | Reviewing 30(b)(6) letter |
| 09/12/2016 | DFG | 103 | 625 | 0.3 | $187.50 | Confer with co-counsel re: depo schedule |
| 09/12/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Get documents for Kenney deposition |
| 09/12/2016 | JBE | 103 | 595 | 0.3 | $178.50 | Letter to Counsel re: deposition scheduling, request for entry and Siebel file |
| 09/13/2016 | BGT | 103 | 265 | 1.0 | $265.00 | Draft document subpoena to EEPEX; draft deposition notices and subpoenas to Chris Beery and Dan Tau |
| 09/13/2016 | BGT | 103 | 265 | 2.4 | $636.00 | Review documents in preparation for Kenney deposition; attend deposition of Kenney |
| 09/13/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Letter to P. Kane re: Oracle deposition, SRF and Hamm deposition |
| 09/13/2016 | JBE | 103 | 595 | 0.4 | $238.00 | Final prep for Kenney deposition |
| 09/13/2016 | JBE | 103 | 595 | 1.9 | $1,130.50 | Depose John Kenney and meet with opposing counsel |
| 09/14/2016 | BGT | 103 | 265 | 0.6 | $159.00 | Draft notices of deposition, subpoenas and list of documents for Beery and Tau |
| 09/14/2016 | BGT | 103 | 265 | 0.3 | $79.50 | Finalize deposition subpoena and notice to Oracle; conference with Joseph B. Espo re: same |
| 09/14/2016 | BGT | 103 | 265 | 0.7 | $185.50 | Arrange for payment for witnesses; e-mail with process server; conference with Joseph B. Espo re: Oracle deposition list of topics; e-mail with court reporter re: transcript; e-mail with Elizabeth Suero re: deposition subpoenas and notices |
| 09/14/2016 | JBE | 103 | 595 | 0.2 | $119.00 | E mail Chad Russell at Oracle; e-mail deposition address to Barb for notice and subpoena |
| 09/14/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Send protective order to Chad Russell |
| 09/14/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Send subpoena to Chad Russell at Oracle |
| 09/14/2016 | JBE | 103 | 595 | | $0.00 | Beery and Tau subpoenas |
| 09/16/2016 | AE | 103 | 390 | 0.5 | $195.00 | E-mailing re: deposition dates for experts |
| 09/16/2016 | BGT | 103 | 265 | 0.3 | $79.50 | E-mail with Joseph B. Espo and court reporter re: Dan Tau service and deposition notice; locate address for Tau |
| 09/20/2016 | AE | 103 | 390 | 1.5 | $585.00 | Conferences with Joseph B. Espo (part) and Tim Elder (part), phone calls, and e-mailing re: expert deposition dates |
| 09/21/2016 | AE | 103 | 390 | 0.3 | $117.00 | E-mailing re: deposition dates |

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 09/21/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Schedule depositions; e-mail Trisha Haggerty re: Weisberg and Hamm depositions |
| 09/22/2016 | AE | 103 | 390 | 0.4 | $156.00 | Conference call with Joseph B. Espo, Barbara G. Thompkinson, and opposing counsel re: expert testing at 311 call center and deposition dates |
| 09/22/2016 | AE | 103 | 390 | 0.5 | $195.00 | E-mailing re: deposition dates |
| 09/22/2016 | AE | 103 | 390 | 0.2 | $78.00 | Phone call with Tim Elder re: deposition dates and locations |
| 09/23/2016 | AE | 103 | 390 | 0.5 | $195.00 | E-mailing re: deposition dates |
| 09/26/2016 | JBE | 103 | 595 | 0.2 | $119.00 | E-mail Tim re: Oracle deposition; conf. with Barb re: deposition time used |
| 09/27/2016 | AE | 103 | 390 | 0.2 | $78.00 | E-mailing re: deposition dates |
| 09/27/2016 | AE | 103 | 390 | 0.1 | $39.00 | E-mailing re: discovery letter to Patty Kane and 30(b)(6) mapping integration questions |
| 09/27/2016 | AE | 103 | 390 | 0.1 | $39.00 | E-mailing re: deposition dates |
| 09/27/2016 | BGT | 103 | 265 | 0.8 | $212.00 | E-mail with Patty Kane re: depositions; calls with Priscilla in Patty Kane's office; conference with Elizabeth Suero re: Oracle deposition; e-mail with court reporter re: Canada deposition; review e-mails re: scheduling |
| 09/27/2016 | BGT | 103 | 265 | 1.3 | $344.50 | Call with Tim Elder re: documents needed for Oracle deposition; review documents for Tim Elder; e-mails with Tim Elder and Joseph B. Espo |
| 09/27/2016 | BGT | 103 | 265 | 0.2 | $53.00 | Draft de bene esse deposition notice |
| 09/28/2016 | BGT | 103 | 265 | 0.1 | $26.50 | E-mails to Patty Kane re: information regarding location of Azenkot deposition and Langen deposition |
| 09/28/2016 | BGT | 103 | 265 | 0.2 | $53.00 | E-mail with Tim Elder re: version of Siebel used in MC311; locate information on same |
| 09/28/2016 | JBE | 103 | 595 | 0.7 | $416.50 | Telephone call with Tim about Oracle deposition |
| 09/28/2016 | JBE | 103 | 595 | 0.4 | $238.00 | Begin preparation for Heissner |
| 09/28/2016 | JBE | 103 | 595 | 0.4 | $238.00 | Telephone call with Tim re: Oracle deposition |
| 09/29/2016 | AE | 103 | 390 | 0.3 | $117.00 | E-mailing re: notes for Oracle deposition |
| 09/29/2016 | AE | 103 | 390 | 0.1 | $39.00 | Phone call with Tim Elder re: notes for Oracle deposition |
| 09/29/2016 | JBE | 103 | 595 | 0.5 | $297.50 | E-mail with documents & information for Oracle deposition; e-mail Dan re: REDACTED, call P. Kane and leave message |
| 09/29/2016 | JBE | 103 | 595 | 0.1 | $59.50 | E-mail Tim re: protective order issue with Oracle |
| 10/04/2016 | JBE | 103 | 595 | 0.2 | $119.00 | Prep for Heissner deposition |
| 10/04/2016 | JBE | 103 | 595 | 0.4 | $238.00 | Review EEPEX documents |
| 10/05/2016 | BGT | 103 | 265 | 0.1 | $26.50 | Emails with Joseph B. Espo and Albert Elia re: Heissner deposition |
| 10/05/2016 | JBE | 103 | 595 | 0.4 | $238.00 | Get MC 311 statistics for use for Heissner deposition |
| 10/06/2016 | AE | 103 | 390 | 0.3 | $117.00 | Phone calls with experts and emailing re: delay of depositions due to stay |
| 10/06/2016 | JBE | 103 | 595 | 0.5 | $297.50 | Review Heissner's previous deposition transcript |
| 10/06/2016 | JBE | 103 | 595 | 1.6 | $952.00 | Heissner deposition |
| 10/06/2016 | JBE | 103 | 595 | 0.4 | $238.00 | Follow-up to Heissner deposition with Al and Barb |
| 10/06/2016 | JBE | 103 | 595 | 1.3 | $773.50 | Read Oracle deposition |
| 10/07/2016 | AE | 103 | 390 | 0.2 | $78.00 | Reviewing and Emailing re: letters to and from Montgomery county |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC Document 426-4 Filed 10/27/21 Page 67 of 89
Time Post Jury Trial Through Transfer to Call Center
By Billing Code
Baltimore Rates
Page 19 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 10/21/2016 | BGT | 103 | 265 | 0.1 | $26.50 | E-mail with process server and conference with Manuel Lopez re: check for Beery |
| | | **103 Total** | | 60.1 | $27,960.00 | |
| 03/03/2016 | AE | 104 | 390 | 0.4 | $156.00 | Meeting with Daniel F. Goldstein (part), Joseph B. Espo (part), Barbara G. Thompkinson (part), and Tim Elder (part) re: injunctive relief filing |
| 03/03/2016 | AE | 104 | 390 | 0.8 | $312.00 | Researching injunctive relief |
| 03/03/2016 | BGT | 104 | 265 | 0.3 | $79.50 | Review docket and trial notes; conference with and e-mail from Joseph B. Espo re: ordering transcripts; e-mail to court reporter re: same |
| 03/03/2016 | DFG | 104 | 625 | 0.3 | $187.50 | Telephone call with court re: injunctive relief and briefing schedule |
| 03/04/2016 | AE | 104 | 390 | 0.6 | $234.00 | Researching re: injunctive relief |
| 03/04/2016 | JBE | 104 | 595 | 0.6 | $357.00 | Research on right to injunction |
| 03/04/2016 | JBE | 104 | 595 | 0.6 | $357.00 | Research entitlement to injunctive relief without damages |
| 03/06/2016 | AE | 104 | 390 | 1.1 | $429.00 | Researching re: injunctive relief |
| 03/07/2016 | AE | 104 | 390 | 4.5 | $1,755.00 | Researching re: injunctive relief |
| 03/07/2016 | DFG | 104 | 625 | 0.2 | $125.00 | Review A. Metzger memo on injunctive relief |
| 03/07/2016 | JBE | 104 | 595 | 0.8 | $476.00 | Review Abby's memo |
| 03/07/2016 | JBE | 104 | 595 | 0.3 | $178.50 | Conference with Al re: memo on injunctive relief |
| 03/07/2016 | JBE | 104 | 595 | 0.6 | $357.00 | Look at cases from Abby re: availability of injunctive relief |
| 03/08/2016 | AE | 104 | 390 | 5.8 | $2,262.00 | Researching injunctive relief and intentional discrimination |
| 03/09/2016 | AE | 104 | 390 | 1.3 | $507.00 | Researching re: 504 relief for intentional discrimination |
| 03/09/2016 | AE | 104 | 390 | 8.7 | $3,393.00 | Drafting motion in support of injunctive relief |
| 03/09/2016 | JBE | 104 | 595 | 0.2 | $119.00 | Telephone call with Al re: motion for injunctive relief |
| 03/10/2016 | AE | 104 | 390 | 1.2 | $468.00 | Editing relief memo |
| 03/11/2016 | AE | 104 | 390 | 4.6 | $1,794.00 | Drafting relief memo |
| 03/11/2016 | DFG | 104 | 625 | 0.1 | $62.50 | Review A. Metzger memo on intentional discrimination |
| 03/16/2016 | AE | 104 | 390 | 0.4 | $156.00 | Reviewing and e-mailing re: revised draft relief memo |
| 03/16/2016 | JBE | 104 | 595 | 1.2 | $714.00 | Edit memo on injunctive relief |
| 03/16/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Motion for injunctive relief |
| 03/16/2016 | JBE | 104 | 595 | 0.6 | $357.00 | Edit memo; look for injunction cases |
| 03/18/2016 | AE | 104 | 390 | 0.6 | $234.00 | Reviewing and e-mailing re: edited relief memo |
| 03/18/2016 | DFG | 104 | 625 | 0.3 | $187.50 | Edit motion re: entitlement to injunction |
| 03/18/2016 | DFG | 104 | 625 | 0.1 | $62.50 | E-mail from/to Joseph B. Espo re: edits to motion re: injunctive relief |
| 03/18/2016 | JBE | 104 | 595 | 0.4 | $238.00 | Review Tim's edits to memo re: injunctive relief |
| 03/21/2016 | JBE | 104 | 595 | 0.4 | $238.00 | Edit motion for discovery and injunctive relief |
| 03/21/2016 | JBE | 104 | 595 | 0.2 | $119.00 | Final edit of Dan's changes |
| 03/22/2016 | AE | 104 | 390 | 0.3 | $117.00 | Reviewing and e-mailing Barbara G. Thompkinson re: VPAT accessibility |
| 03/22/2016 | BGT | 104 | 265 | 0.3 | $79.50 | Review VPATs online and e-mail to Joseph B. Espo re: same |
| 03/22/2016 | BGT | 104 | 265 | 0.4 | $106.00 | Review VPATS; e-mail to Al Elia re: same; assemble same for exhibits |

Reyazuddin v. Montgomery County
Case 8:11-cv-00951-DKC  Document 426-4  Filed 10/27/21  Page 68 of 89
Time Post-Jury Trial Through Transfer to Call Center
By Billing Code
Baltimore Rates
Page 20 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 03/23/2016 | JBE | 104 | 595 | 0.2 | $119.00 | Edit injunction motion |
| 03/23/2016 | JBE | 104 | 595 | 0.4 | $238.00 | Proof memorandum |
| 03/29/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Review budget documents |
| 04/14/2016 | AE | 104 | 390 | 3.2 | $1,248.00 | Reviewing, e-mailing and researching re: opposition to injunctive relief |
| 04/15/2016 | AE | 104 | 390 | 0.2 | $78.00 | E-mailing and conference with Barbara G. Thompkinson re: case research |
| 04/15/2016 | DFG | 104 | 625 | 0.3 | $187.50 | Conference with co-counsel re: motion for permanent injunction and reply |
| 04/18/2016 | AE | 104 | 390 | 5.1 | $1,989.00 | Researching and outlining re: reply to opposition to injunctive relief |
| 04/18/2016 | DFG | 104 | 625 | 0.2 | $125.00 | Review outline for reply to motion for injunctive relief and confer with A. Elia |
| 04/19/2016 | AE | 104 | 390 | 5.4 | $2,106.00 | Researching and drafting reply to opposition to injunctive relief |
| 04/19/2016 | JBE | 104 | 595 | 0.6 | $357.00 | Read cross-examination transcript of Yasmin's trial testimony |
| 04/20/2016 | AE | 104 | 390 | 5.7 | $2,223.00 | Researching and drafting reply to opposition to injunctive relief |
| 04/21/2016 | AE | 104 | 390 | 9.2 | $3,588.00 | Research and drafting reply to opposition to injunctive relief |
| 04/22/2016 | AE | 104 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo re: reply to opposition to injunctive relief |
| 04/22/2016 | AE | 104 | 390 | 4.2 | $1,638.00 | Research and drafting reply to opposition to injunctive relief |
| 04/22/2016 | BGT | 104 | 265 | 0.3 | $79.50 | Organize and save cases from Westlaw |
| 04/22/2016 | BGT | 104 | 265 | 0.2 | $53.00 | Look for case for Al for brief |
| 04/22/2016 | JBE | 104 | 595 | 0.2 | $119.00 | Conference with Al Elia re: reply in support of motion for equitable relief |
| 04/23/2016 | AE | 104 | 390 | 8.1 | $3,159.00 | Researching, drafting, and e-mailing re: reply to opposition to injunctive relief |
| 04/24/2016 | AE | 104 | 390 | 2.2 | $858.00 | Reviewing and editing draft reply to opposition to injunctive relief |
| 04/24/2016 | JBE | 104 | 595 | 2.7 | $1,606.50 | Edit Reply Memo in support of injunctive relief |
| 04/25/2016 | DFG | 104 | 625 | 2.2 | $1,375.00 | Edit reply brief re: injunction |
| 04/25/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Review Dan's editing |
| 04/27/2016 | AE | 104 | 390 | 1.2 | $468.00 | Reviewing, editing, and e-mailing re: reply to opposition to injunctive relief |
| 04/27/2016 | DFG | 104 | 625 | 0.4 | $250.00 | Edit reply brief |
| 04/27/2016 | JBE | 104 | 595 | 0.4 | $238.00 | Edit Reply Memo |
| 04/27/2016 | JBE | 104 | 595 | 0.9 | $535.50 | Edit Reply Memo |
| 04/27/2016 | JBE | 104 | 595 | 0.4 | $238.00 | Add citation to re-direct exam |
| 04/27/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Start reading cases in preparation for hearing |
| 04/27/2016 | JBE | 104 | 595 | 0.3 | $178.50 | Read cases for hearing |
| 04/28/2016 | BGT | 104 | 265 | 1.3 | $344.50 | Review and final edits to memorandum |
| 04/28/2016 | JBE | 104 | 595 | 0.6 | $357.00 | Proofing and editing Reply in support of injunctive relief |
| 04/28/2016 | JBE | 104 | 595 | 0.3 | $178.50 | Final proof of Memo re: injunctive relief |
| 04/29/2016 | JBE | 104 | 595 | 1.1 | $654.50 | Read cases for hearing |
| 04/29/2016 | JBE | 104 | 595 | 0.2 | $119.00 | Begin reading Guardians |
| 04/29/2016 | JBE | 104 | 595 | 1.0 | $595.00 | Finish reading cases from our initial motion for injunctive relief |
| 04/30/2016 | JBE | 104 | 595 | 2.5 | $1,487.50 | Review Defendant's cases for motion hearing |
| 05/01/2016 | JBE | 104 | 595 | 0.7 | $416.50 | Continue reading Defendant's cases |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
By Billing Code
Baltimore Rates
Page 21 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 05/02/2016 | BGT | 104 | 265 | 0.1 | $26.50 | E-mail with Joseph B. Espo re: materials for hearing; conference and e-mail with Elizabeth Suero re: same |
| 05/02/2016 | BGT | 104 | 265 | 0.5 | $132.50 | Review new filing from County; conference with Joseph B. Espo re: same; assemble additional documents for motions hearing |
| 05/02/2016 | DFG | 104 | 625 | 0.1 | $62.50 | Telephone call with Joseph B. Espo re: argument on motion for injunction |
| 05/02/2016 | JBE | 104 | 595 | 2.6 | $1,547.00 | Continue to prepare for hearing |
| 05/02/2016 | JBE | 104 | 595 | 0.8 | $476.00 | Preparation for motions hearing |
| 05/03/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Final preparation for hearing |
| 05/06/2016 | BGT | 104 | 265 | 0.7 | $185.50 | Meeting with counsel re: discovery and research needed |
| 05/09/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Research seniority provisions as they relate to injunctive relief |
| 05/11/2016 | BGT | 104 | 265 | 0.4 | $106.00 | Review and edit letter to Judge Chasanow and proposed scheduling order |
| 05/12/2016 | DFG | 104 | 625 | 0.1 | $62.50 | Discuss with Joseph B. Espo and Albert Elia re: applicability of using Plaintiff Albemarle Paper |
| 05/16/2016 | BGT | 104 | 265 | 1.3 | $344.50 | Conference call with Joseph B. Espo, Daniel F. Goldstein, Albert Elia and Amit Garg; assemble documents for Mr. Garg and e-mail same; call with Al Elia re: draft discovery; e-mail to Joseph B. Espo, Daniel F. Goldstein and Tim Elder with draft document requests |
| 05/20/2016 | AE | 104 | 390 | 1.1 | $429.00 | E-mailing and researching re: Albemarle Paper and related cases |
| 05/23/2016 | BGT | 104 | 265 | 0.2 | $53.00 | Review and edit letter to Judge Chasanow; e-mail with counsel re: scheduling conference |
| 06/01/2016 | BGT | 104 | 265 | 0.1 | $26.50 | Edit document schedule for subpoena |
| 07/27/2016 | BGT | 104 | 265 | 0.2 | $53.00 | Review trial transcript of Daniell Winborne testimony; e-mail to Joseph B. Espo with same |
| 08/05/2016 | JBE | 104 | 595 | 1.2 | $714.00 | Begin work on letter re: discovery dispute |
| 08/11/2016 | JBE | 104 | 595 | 1.0 | $595.00 | Revise discovery letter to Judge Chasanow re: P. Kane's letter |
| 08/11/2016 | JBE | 104 | 595 | 0.6 | $357.00 | Update letter to J. Chasanow |
| 08/12/2016 | DFG | 104 | 625 | 0.1 | $62.50 | E-mails with Joseph B. Espo re: edits to letter to the court |
| 08/12/2016 | JBE | 104 | 595 | 0.4 | $238.00 | Final edit of letter to Judge re: discovery |
| 08/12/2016 | JBE | 104 | 595 | 0.3 | $178.50 | Final editing on letter to J. Chasanow |
| 08/15/2016 | DFG | 104 | 625 | 0.8 | $500.00 | Review materials re: discovery dispute for telephone hearing with judge |
| 08/23/2016 | BGT | 104 | 265 | 0.3 | $79.50 | Additional review and editing of Cox Declaration; research Brandon Cox education |
| 08/23/2016 | BGT | 104 | 265 | 0.2 | $53.00 | E-mail with Joseph B. Espo re: CLB documents |
| 09/07/2016 | BGT | 104 | 265 | 0.3 | $79.50 | Review and edit Motion to Extend Discovery Schedule |
| 09/07/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Motion to modify schedule |
| 09/20/2016 | BGT | 104 | 265 | 0.2 | $53.00 | Review and edit Motion for Extension of Discovery Deadlines |
| 09/20/2016 | JBE | 104 | 595 | 0.3 | $178.50 | Motion to Extend Time for Discovery |
| 09/22/2016 | BGT | 104 | 265 | 0.1 | $26.50 | Review and edit motion to extend |
| 09/22/2016 | BGT | 104 | 265 | 0.4 | $106.00 | Review and edit motion to extend; conference with Joseph B. Espo re: additional edits |
| 09/22/2016 | BGT | 104 | 265 | 0.3 | $79.50 | Additional review and editing of motion to extend |
| 09/22/2016 | JBE | 104 | 595 | 0.3 | $178.50 | Edit motion for extension |

Reyazuddin v. Montgomery County
Time Post Jury Trial Through Transfer to Call Center
By Billing Code
Baltimore Rates
Page 22 of 22

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 09/22/2016 | JBE | 104 | 595 | 0.3 | $178.50 | Edit motion to extend |
| 09/22/2016 | JBE | 104 | 595 | 0.5 | $297.50 | Motion to extend discovery editing |
| | | 104 Total | | 119.6 | $53,044.50 | |
| 05/03/2016 | AE | 105 | 390 | 1.2 | $468.00 | Travel to/from Greenbelt for hearing |
| 05/03/2016 | DFG | 105 | 625 | 2.0 | $1,250.00 | Hearing before Judge Chasanow |
| 05/03/2016 | DFG | 105 | 625 | 2.2 | $1,375.00 | Travel to/from court |
| 05/03/2016 | JBE | 105 | 595 | 2.0 | $1,190.00 | Motions hearing on injunctive relief |
| 05/27/2016 | BGT | 105 | 265 | 0.5 | $132.50 | Telephone conference with all counsel and chambers |
| 05/27/2016 | DFG | 105 | 625 | 0.5 | $312.50 | Conference call with Judge Chasanow |
| 07/11/2016 | DFG | 105 | 625 | 0.7 | $437.50 | Hearing on discovery with Judge Chasanow |
| 07/11/2016 | JBE | 105 | 595 | 0.7 | $416.50 | Conference call with Judge re: discovery issues |
| 08/15/2016 | DFG | 105 | 625 | 0.6 | $375.00 | Hearing with Judge Chasanow on Defendant's discovery requests |
| 10/06/2016 | DFG | 105 | 625 | 0.6 | $375.00 | Hearing with the Judge Chasanow concerning scheduling |
| 10/06/2016 | JBE | 105 | 595 | 0.6 | $357.00 | Telephone hearing on discovery |
| | | 105 Total | | 11.6 | $6,689.00 | |
| 04/27/2016 | BGT | 106 | 265 | 0.5 | $132.50 | Put together memorandum and cases in preparation for hearing |
| 05/18/2016 | AE | 106 | 390 | 3.8 | $1,482.00 | Researching re: injunctions/instatement/Albemarle/etc. |
| 05/19/2016 | AE | 106 | 390 | 3.9 | $1,521.00 | Researching and e-mailing re: Albemarle Paper and its progeny |
| 05/23/2016 | BGT | 106 | 265 | 0.1 | $26.50 | E-mails with counsel and with court re: scheduling conference call |
| 06/29/2016 | BGT | 106 | 265 | 0.1 | $26.50 | E-mails re: telephone conference with Chambers |
| 07/22/2016 | DFG | 106 | 625 | 0.1 | $62.50 | E-mails with co-counsel re: MoCo map accessibility |
| 08/15/2016 | DFG | 106 | 625 | 0.3 | $187.50 | Review May 3 transcript in preparation for hearing with Judge Chasanow |
| 09/19/2016 | JBE | 106 | 595 | 0.2 | $119.00 | Telephone call with Clara re: use of a laptop |
| | | 106 Total | | 9.0 | $3,557.50 | |
| | | Grand Total | | 405.9 | $184,418.50 | |

# EXHIBIT 2D

Byrd v. Aaron's, Inc. / Montgomery County

Cut Time Post Jury Trial Through Transfer to Call Center
Date Order
Baltimore Rates
Page 1 of 8

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/29/2016 | DFG | 100 | 625 | 0.2 | $125.00 | Edit press release |
| 02/29/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Proof press release |
| 03/01/2016 | AM | 106 | 200 | 0.2 | $40.00 | Conference with Joseph B. Espo re: injunctive relief research |
| 03/03/2016 | AE | 106 | 390 | 0.3 | $117.00 | Conference call with Joseph B. Espo, Daniel F. Goldstein, Barbara G. Thompkinson, Tim Elder, Judge Chasanow, and opposing counsel re: injunctive relief |
| 03/03/2016 | AM | 100 | 200 | 0.8 | $160.00 | Research limits on injunctive relief |
| 03/03/2016 | BGT | 100 | 265 | 0.1 | $26.50 | Follow up call with Tim Elder and counsel re: next steps |
| 03/03/2016 | BGT | 105 | 265 | 0.3 | $79.50 | Conference call with Judge, opposing counsel and Plaintiff's counsel re: next steps |
| 03/03/2016 | JBE | 105 | 595 | 0.3 | $178.50 | Conference call with court re: next steps |
| 03/07/2016 | AM | 100 | 200 | 6.9 | $1,380.00 | Research injunctive relief and draft memorandum (6.4); e-mail Joseph B. Espo (.1); e-mail Albert Elia (.1); conference with Albert Elia (.1); conference with Joseph B. Espo (.1); save research (.1) |
| 03/07/2016 | JBE | 104 | 595 | 0.2 | $119.00 | Conference with A. Metzger about research for memo on injunctive relief |
| 03/08/2016 | AE | 104 | 390 | 0.4 | $156.00 | Meeting with Abigail Metzger re: research |
| 03/08/2016 | AM | 100 | 200 | 2.7 | $540.00 | Research intentional discrimination; draft memorandum re: same |
| 03/08/2016 | AM | 101 | 200 | 0.2 | $40.00 | Conference with Joseph B. Espo re: intentional discrimination research; conference with Albert Elia re: same |
| 03/08/2016 | BGT | 104 | 265 | 0.2 | $53.00 | Conference with Joseph B. Espo re: ordering transcript of final charging conference; review court docket; e-mail with Lisa Bankins; attempt to call Kathy Chiarizia re: transcript |
| 03/09/2016 | AE | 104 | 390 | 0.2 | $78.00 | Phone call with Joseph B. Espo re: injunctive relief memo |
| 03/09/2016 | BGT | 104 | 265 | 0.6 | $159.00 | Call and e-mail with Kathy Chiarizia at United States District Court; complete transcript order form; e-mail and conference with Joseph B. Espo re: same; calls with Compuscribe |
| 03/10/2016 | AM | 100 | 200 | 0.9 | $180.00 | Research intentional discrimination; e-mail Joseph B. Espo and Albert Elia re: same |
| 03/17/2016 | AM | 100 | 200 | 0.2 | $40.00 | Conference with Joseph B. Espo re: relief research |
| 03/21/2016 | AM | 100 | 200 | 2.3 | $460.00 | Research re: injunctive relief; draft memorandum re: same |
| 03/21/2016 | BGT | 104 | 265 | 0.7 | $185.50 | Review and edit brief |
| 03/22/2016 | AE | 104 | 390 | 0.2 | $78.00 | Conference with Abigail Metzger re: research |
| 03/22/2016 | AM | 100 | 200 | 0.2 | $40.00 | Conference with Albert Elia re: injunctive relief research |
| 03/22/2016 | AM | 100 | 200 | 6.2 | $1,240.00 | Research re: injunctive relief; draft memorandum; e-mail Joseph B. Espo re: same |
| 03/22/2016 | BGT | 104 | 265 | 0.5 | $132.50 | Call and e-mail with Kathy Chiarizia re: audio recording of portion of trial; e-mail to Lisa Bankins re: transcript of jury instructions; conference with Joseph B. Espo re: same; call and e-mail with Compuscribe |
| 03/22/2016 | BGT | 104 | 265 | 0.1 | $26.50 | E-mail with Lisa Bankins re: transcript |
| 03/22/2016 | BGT | 104 | 265 | 0.3 | $79.50 | Payments to court and court reporter; e-mails with same |
| 03/22/2016 | BGT | 104 | 265 | 0.4 | $106.00 | Edits to motion |

Case 8:11-cv-00951-RWT Document 426-4 Filed 10/27/21 Page 73 of 89
Reyazuddin v. Montgomery County
Cut Time Post Jury Trial Through Transfer to Call Center
Date Order
Baltimore Rates
Page 2 of 8

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 03/23/2016 | BGT | 104 | 265 | 1.1 | $291.50 | Review and edits to memo; final assembly of exhibits; conferences with Joseph B. Espo and Elizabeth Suero re: edits/exhibits |
| 04/01/2016 | BGT | 100 | 265 | 0.3 | $79.50 | Attempt to download audio player; e-mail with Jan E. Mahar re: same |
| 04/04/2016 | BGT | 104 | 265 | 0.3 | $79.50 | Review audio of portion of trial and compare to transcript; conference with Joseph B. Espo re: same |
| 04/14/2016 | BGT | 104 | 265 | 0.2 | $53.00 | Read County's opposition to motion re: injunctive relief |
| 04/14/2016 | BGT | 104 | 265 | 0.1 | $26.50 | E-mail with Lisa Bankins |
| 04/15/2016 | AE | 104 | 390 | 0.4 | $156.00 | Conference call with Joseph B. Espo, Barbara G. Thompkinson, Tim Elder, and Daniel F. Goldstein for part of the time re: injunctive relief reply |
| 04/15/2016 | BGT | 104 | 265 | 1 | $265.00 | Team meeting/call re: response to County's Opposition; get cases cited in County's Opposition |
| 04/15/2016 | JBE | 104 | 595 | 0.4 | $238.00 | Conference call with Dan, Tim, Al and Barb re: response to Montgomery County post-trial filing |
| 04/18/2016 | AE | 104 | 390 | 0.1 | $39.00 | Conference with Daniel F. Goldstein re: outline for reply to opposition to injunctive relief |
| 04/26/2016 | BGT | 104 | 265 | 0.2 | $53.00 | E-mail with Lisa Bankins re: additional transcript needed; arrange for payment for prior transcript |
| 04/26/2016 | BGT | 104 | 265 | 0.3 | $79.50 | Conference and calls with Joseph B. Espo re: redirect of Yasmin Reyazuddin; review notes of same; e-mail to Lisa Bankins re: transcript of same |
| 04/27/2016 | BGT | 104 | 265 | 0.3 | $79.50 | Assemble exhibits for reply to motion re: injunctive relief (.3); make same accessible (N/C) |
| 04/28/2016 | AE | 106 | 390 | 0.2 | $78.00 | E-mailing re: edited reply to opposition to injunctive relief |
| 04/28/2016 | AE | 106 | 390 | 0.1 | $39.00 | Conference with Joseph B. Espo re: edited reply brief |
| 04/28/2016 | BGT | 104 | 265 | 0.1 | $26.50 | Conference with Joseph B. Espo re: final review and editing of memo |
| 05/01/2016 | JBE | 104 | 595 | | $0.00 | Read Defendant's cases to prepare for hearing on injunctive relief |
| 05/02/2016 | AE | 106 | 390 | 0.1 | $39.00 | Conference with Joseph B. Espo and e-mailing re: hearing on 5/2 |
| 05/03/2016 | AE | 106 | 390 | 0.4 | $156.00 | Conference call with Joseph B. Espo and Tim Elder re: post-hearing debrief |
| 05/03/2016 | AE | 107 | 390 | 2 | $780.00 | Hearing on equitable relief |
| 05/03/2016 | BGT | 104 | 265 | 0.5 | $132.50 | Conference with Joseph B. Espo re: transcripts of trial re: jury instructions and e-mail to Joseph B. Espo with same; locate transcripts of expert testimony; e-mail to Renee Ewing re: transcript of motions hearing |
| 05/03/2016 | BGT | 105 | 265 | 2.2 | $583.00 | Travel to and from and attending hearing on motion for injunctive relief |
| 05/03/2016 | JBE | 104 | 595 | 0.4 | $238.00 | Telephone conference with Tim and Al re: hearing |
| 05/04/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call with Chris Danielson |
| 05/06/2016 | AE | 102 | 390 | 0.1 | $39.00 | Drafting notes on written discovery meeting |
| 05/06/2016 | AE | 102 | 390 | 0.1 | $39.00 | Conference call with Joseph B. Espo, Tim Elder, and opposing counsel re: discovery schedule |

Baltimore City County

Cut Time Post Jury Trial Through Transfer to Call Center
Date Order
Baltimore Rates
Page 3 of 8

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 05/06/2016 | AE | 102 | 390 | 0.7 | $273.00 | Conference call with Joseph B. Espo, Daniel F. Goldstein, Barbara G. Thompkinson, and Tim Elder re: research and discovery plan |
| 05/06/2016 | DFG | 100 | 625 | 0.2 | $125.00 | Edit Monitor story |
| 05/06/2016 | JBE | 102 | 595 | 0.7 | $416.50 | Meet with Tim, Dan, Al and Barb re: resuming discovery and needed legal research |
| 05/09/2016 | AE | 102 | 390 | 3.5 | $1,365.00 | Researching and drafting e-mail to Sam Bagenstos |
| 05/09/2016 | BGT | 104 | 265 | 0.2 | $53.00 | E-mail and conference with Al Elia re: jury instructions and verdict sheet |
| 05/09/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Review Monitor article with REDACTED; e-mail Chris Danielson |
| 05/09/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Joel Smith |
| 05/10/2016 | AE | 102 | 390 | 0.6 | $234.00 | E-mailing Sam Bagenstos re: disparate impact v. reasonable accommodation relief |
| 05/10/2016 | AE | 102 | 390 | 0.6 | $234.00 | Conference call with Joseph B. Espo, Barbara G. Thompkinson, Tim Elder, and Daniel F. Goldstein for part and opposing counsel for part re: discovery schedule |
| 05/10/2016 | AE | 102 | 390 | 0.2 | $78.00 | Conference call with Joseph B. Espo re: interrogatories |
| 05/10/2016 | BGT | 102 | 265 | 0.6 | $159.00 | Conference call with team and opposing counsel |
| 05/10/2016 | DFG | 100 | 625 | 0.1 | $62.50 | E-mail to S. Bagenstos re: research issues for injunctive relief |
| 05/11/2016 | AE | 102 | 390 | 0.1 | $39.00 | E-mailing re: call with Sam Bagenstos |
| 05/12/2016 | AE | 102 | 390 | 0.4 | $156.00 | Conference call with Joseph B. Espo, Daniel F. Goldstein, and Sam Bagenstos re: separating reasonable accommodation and disparate treatment |
| 05/12/2016 | AE | 102 | 390 | 0.1 | $39.00 | Post-conference call debrief with Joseph B. Espo and Daniel F. Goldstein |
| 05/12/2016 | AE | 102 | 390 | 0.1 | $39.00 | Conference with Joseph B. Espo re: schedule for written discovery and interview with potential expert |
| 05/12/2016 | DFG | 104 | 625 | 0.3 | $187.50 | Consultation with Sam Bagenstos re: issues around disparate treatment |
| 05/12/2016 | JBE | 104 | 595 | 0.4 | $238.00 | Conference call with Al, Dan and Sam Bagenstos |
| 05/12/2016 | JBE | 104 | 595 | 0.1 | $59.50 | Follow-up telephone call with Dan and Al re: remedies |
| 05/13/2016 | BGT | 104 | 265 | 0.1 | $26.50 | Review e-mail from Daniel F. Goldstein to Sam Bagenstos; e-mail to Joseph B. Espo re: May 3, 2016 transcript; e-mail to Renee Ewing |
| 05/13/2016 | BGT | 106 | 265 | 0.1 | $26.50 | Call with Joseph B. Espo re: call from chambers re: setting up conference call; call with Al Elia |
| 05/13/2016 | BGT | 106 | 265 | 0.1 | $26.50 | E-mail with court and call with Joseph B. Espo re: conference call with Judge |
| 05/16/2016 | AE | 102 | 390 | 0.7 | $273.00 | Conference call with Joseph B. Espo, Daniel F. Goldstein, Barbara G. Thompkinson, and expert re: expert testimony |
| 05/16/2016 | JBE | 100 | 595 | 0.7 | $416.50 | Telephone call with Amit Garg, Dan, Barb and Al Elia re: assignment |
| 05/23/2016 | AE | 100 | 390 | 0.6 | $234.00 | Researching, speaking with Joseph B. Espo, (part of the time) and phoning re: Suzanne Turner as local non-testifying expert to assist testifying expert with JAWS |
| 05/23/2016 | AE | 102 | 390 | 0.2 | $78.00 | Phone call with Suzanne Turner re: expert JAWS assistance |

Reza v. Montgomery County
Cut Time Post Jury Trial Through Transfer to Call Center
Date Order
Baltimore Rates
Page 4 of 8

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 05/27/2016 | AE | 102 | 390 | 0.5 | $195.00 | Conference call with Judge Chasanow, opposing counsel, Daniel F. Goldstein, Joseph B. Espo, Barbara G. Thompkinson, and Tim Elder re: discovery schedule |
| 05/27/2016 | AE | 102 | 390 | 0.2 | $78.00 | Post-scheduling-call conference call with Barbara G. Thompkinson, Joseph B. Espo, Daniel F. Goldstein, and Tim Elder |
| 05/31/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Telephone call with Tim, edit interrogatories |
| 06/01/2016 | AE | 102 | 390 | 0.1 | $39.00 | E-mailing re: written discovery requests |
| 06/01/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Edit letter to counsel for Montgomery County |
| 06/05/2016 | AE | 102 | 390 | 0.1 | $39.00 | E-mailing re: NYC Siebel update |
| 06/06/2016 | AE | 102 | 390 | 0.1 | $39.00 | Conference with Barbara G. Thompkinson re: NYC Siebel upgrade |
| 06/06/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: NYC Siebel update |
| 06/08/2016 | AE | 100 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo re: NYC 310 |
| 06/08/2016 | AE | 100 | 390 | 0.3 | $117.00 | Communicating with NY Comm'r re: NYC 310 |
| 06/08/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Conference with Al Elia re: NYC 311 center |
| 06/13/2016 | AE | 100 | 390 | 0.4 | $156.00 | Meeting with Daniel F. Goldstein, Joseph B. Espo, Barbara G. Thompkinson, and Tim Elder re: County's discovery requests |
| 06/13/2016 | AE | 100 | 390 | 0.1 | $39.00 | Conference with Joseph B. Espo re: expert and Suzanne Turner |
| 06/17/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: sending ROMs to expert |
| 06/20/2016 | AE | 102 | 390 | 0.3 | $117.00 | Conference with Joseph B. Espo re: interrogatories, EICM software, and potential motions |
| 06/22/2016 | AE | 102 | 390 | 0.6 | $234.00 | Call with Daniel F. Goldstein, Joseph B. Espo, Tim, and scripting experts |
| 06/22/2016 | AE | 102 | 390 | 0.4 | $156.00 | Call with Canadian map expert |
| 06/22/2016 | DFG | 100 | 625 | 0.1 | $62.50 | Review Canadian mapping software article and REDACTED |
| 06/24/2016 | AE | 102 | 390 | 0.8 | $312.00 | Conference call with Joseph B. Espo, Tim Elder, Barbara G. Thompkinson, and opposing counsel re: discovery dispute |
| 06/24/2016 | AE | 102 | 390 | 0.2 | $78.00 | Reviewing conference call for withdrawal of document request |
| 06/24/2016 | AE | 102 | 390 | 0.6 | $234.00 | E-mailing Canadian accessible map developer (Gido Langen) |
| 06/24/2016 | BGT | 100 | 265 | 0.8 | $212.00 | Conference with Joseph B. Espo, Tim Elder, Albert Elia, and opposing counsel re: discovery dispute |
| 06/26/2016 | AE | 102 | 390 | 0.1 | $39.00 | E-mailing re: EICM accessibility |
| 06/28/2016 | AE | 100 | 390 | 0.2 | $78.00 | E-mailing Gido Langen re: accessible maps |
| 06/28/2016 | AE | 102 | 390 | 0.1 | $39.00 | Conference with Joseph B. Espo re: map expert |
| 06/29/2016 | AE | 100 | 390 | 0.1 | $39.00 | E-mailing re: scheduling court call |
| 06/29/2016 | AE | 102 | 390 | 0.1 | $39.00 | E-mailing Amit Garg |
| 06/29/2016 | AE | 102 | 390 | 0.2 | $78.00 | Reviewing CV's in prep for call with Jonathan Lazar |
| 06/29/2016 | AE | 102 | 390 | 0.2 | $78.00 | Searching for contact information for maps expert |
| 06/29/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing Gido Langen re: scheduling call |

Cut Time Post Jury Trial Through Transfer to Call Center
Date Order
Baltimore Rates
Page 5 of 8

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 06/29/2016 | AE | 102 | 390 | 0.2 | $78.00 | Conference call with Joseph B. Espo and REDACTED re: maps expert |
| 06/29/2016 | AE | 102 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo re: maps |
| 06/29/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Conference call with REDACTED and A. Elia re: accessible maps |
| 07/11/2016 | AE | 100 | 390 | 0.2 | $78.00 | Post-hearing call with co-counsel |
| 07/12/2016 | AE | 102 | 390 | 0.7 | $273.00 | E-mailing re: conference call with map expert |
| 07/13/2016 | AE | 102 | 390 | 1 | $390.00 | Conference call with Daniel F. Goldstein, Joseph B. Espo, Barbara G. Thompkinson, Tim Elder, and Gido Langen (map expert) |
| 07/13/2016 | AE | 102 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo, Barbara G. Thompkinson, Tim Elder (part) and Daniel F. Goldstein (part) re: post-call with Gido Langen discussion |
| 07/13/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: Gido Langen |
| 07/13/2016 | BGT | 102 | 265 | 1.2 | $318.00 | Conference call with counsel and Canadian programmer (1.0); follow-up call with counsel (.2) |
| 07/13/2016 | DFG | 100 | 625 | 0.8 | $500.00 | Call with accessible mapping programmer |
| 07/13/2016 | JBE | 100 | 595 | 1 | $595.00 | Telephone call with Gido, Tim, Dan, Al and Barb re: accessible mapping |
| 07/13/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Dan, Al, Tim and Barb re: conference with Gido |
| 07/18/2016 | AE | 102 | 390 | 0.1 | $39.00 | E-mailing re: Freedom Scientific contact |
| 07/18/2016 | BGT | 104 | 265 | 0.3 | $79.50 | Order transcripts from trial and hearing |
| 07/18/2016 | JBE | 100 | 595 | 0.1 | $59.50 | Telephone call to Doug Goist with Al |
| 07/18/2016 | JBE | 100 | 595 | 0.5 | $297.50 | Telephone call with Doug Goist and Al re: Siebel |
| 07/19/2016 | BGT | 104 | 265 | 0.3 | $79.50 | E-mails with court reporters re: transcript of hearing; arrange for payment of same |
| 07/25/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Telephone call with Tracy Sofrenco re: call centers |
| 07/29/2016 | AE | 102 | 390 | 1.2 | $468.00 | Conference call with Daniel F. Goldstein (part), Joseph B. Espo, Tim Elder, and Barbara G. Thompkinson re: County's responses and strategy |
| 07/29/2016 | AE | 102 | 390 | 0.1 | $39.00 | Conference with Joseph B. Espo re: SRF |
| 07/29/2016 | AE | 102 | 390 | 0.7 | $273.00 | Encrypting, e-mailing, and phoning expert re: SRF |
| 07/29/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Locate 30 (b)(6) depositions notice |
| 07/29/2016 | BGT | 102 | 265 | 1.2 | $318.00 | Team call with Joseph B. Espo, Daniel F. Goldstein, Albert Elia and Tim Elder re: County's discovery responses |
| 08/02/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing expert re: SRF and other produced documents |
| 08/05/2016 | AE | 102 | 390 | 0.7 | $273.00 | Conference with Joseph B. Espo, Barbara G. Thompkinson, and Amit Garg (part) re: report and topics |
| 08/05/2016 | BGT | 102 | 265 | 0.7 | $185.50 | Call with Joseph B. Espo, Albert Elia and Amit Garg; follow-up conversation with Joseph B. Espo and Albert Elia |
| 08/12/2016 | AE | 102 | 390 | 0.3 | $117.00 | Phone call with map expert (Shiri Azenkot) |
| 08/12/2016 | AE | 102 | 390 | 0.1 | $39.00 | E-mailing re: expert retainers and web links |
| 08/12/2016 | AE | 102 | 390 | 0.3 | $117.00 | Phone call with map expert (Charles LaPierre) |

Case 8:11-cv-00951-PJM Document 424 Filed 10/27/21 Page 77 of 89
Ryan v. Montgomery County
Cut Time Post Jury Trial Through Transfer to Call Center
Date Order
Baltimore Rates
Page 6 of 8

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 08/15/2016 | AE | 102 | 390 | 1.4 | $546.00 | Reviewing, editing, and e-mailing re: expert retainer letters |
| 08/15/2016 | AE | 102 | 390 | 0.3 | $117.00 | E-mailing re: Siebel 8.2.2.x snapshot SRF |
| 08/15/2016 | AE | 102 | 390 | 1.5 | $585.00 | Reviewing and preparing for discovery dispute conference |
| 08/15/2016 | AE | 102 | 390 | 0.7 | $273.00 | Discovery dispute conference call with Daniel F. Goldstein, Tim Elder, court, and county |
| 08/15/2016 | AE | 102 | 390 | 0.1 | $39.00 | Phone call with Daniel F. Goldstein re: conference wrap-up |
| 08/15/2016 | DFG | 100 | 625 | 0.1 | $62.50 | Al Elia telephone call re: map info for experts and telling MoCo re: Canadian map accessibility fact witness |
| 08/15/2016 | DFG | 100 | 625 | 0.2 | $125.00 | Review map expert resumes |
| 08/15/2016 | DFG | 100 | 625 | 0.1 | $62.50 | Review and edit map expert retainer letters |
| 08/15/2016 | DMA | 106 | 265 | 0.2 | $53.00 | Telephone calls and e-mails with co-counsel and call back to Sharon in chambers re: attendees for conference call with Judge Chasanow |
| 08/19/2016 | DMA | 104 | 265 | 0.6 | $159.00 | Locate accessibility reports and e-mail to Albert Elia |
| 08/21/2016 | AE | 102 | 390 | 0.3 | $117.00 | Reviewing and e-mailing re: CLB declarations |
| 08/21/2016 | AE | 102 | 390 | 0.2 | $78.00 | E-mailing re: map expert questions |
| 08/22/2016 | ADL | 100 | 625 | 0.1 | $62.50 | Conference with Joseph B. Espo re: ethical propriety of contacting County non-employee contractors |
| 08/22/2016 | AE | 102 | 390 | 0.5 | $195.00 | Conferences with Joseph B. Espo re: experts and depositions |
| 08/22/2016 | AE | 102 | 390 | 0.7 | $273.00 | Conference call with Joseph B. Espo, Daniel F. Goldstein, Tim Elder, and Barbara G. Thompkinson re: experts and depositions |
| 08/22/2016 | AE | 103 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo and Barbara G. Thompkinson (part) re: CLB deposition |
| 08/22/2016 | BGT | 102 | 265 | 1.4 | $371.00 | Conference call with team re: experts; follow-up meeting with Joseph B. Espo and Albert Elia; review CLB documents and e-mail to Al Elia with and re: same |
| 08/23/2016 | AE | 102 | 390 | 0.2 | $78.00 | Backing up and compressing SRF and database extract |
| 08/23/2016 | AE | 103 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo re: CLB depositions |
| 08/23/2016 | BGT | 104 | 265 | 0.1 | $26.50 | E-mail with court reporter; arrange for payment of same |
| 08/25/2016 | AE | 103 | 390 | 5.5 | $2,145.00 | Attending and taking CLB depositions with Joseph B. Espo, Tim Elder, and Barbara G. Thompkinson |
| 08/25/2016 | AE | 103 | 390 | 1.3 | $507.00 | Travel to/from CLB depositions |
| 08/25/2016 | BGT | 103 | 265 | 5.5 | $1,457.50 | Attend by phone Columbia Lighthouse for the Blind depositions |
| 08/26/2016 | AE | 100 | 390 | 0.6 | $234.00 | Phone call with Charles LaPierre re: map website questions |
| 08/27/2016 | AE | 102 | 390 | 0.1 | $39.00 | E-mailing re: Canadian map expert |
| 08/30/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Call with Al Elia re: information about discovery deadlines to discuss with Canadian expert |
| 08/30/2016 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail to Mr. LaPierre and Al Elia |
| 08/30/2016 | BGT | 102 | 265 | 0.2 | $53.00 | E-mail with Al Elia re: information for expert |
| 08/30/2016 | DFG | 102 | 625 | 0.1 | $62.50 | E-mail to/from A. Elia re: Canadian map programmer being a mixed fact/expert witness |

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 08/31/2016 | AE | 100 | 390 | 0.2 | $78.00 | Conference with Daniel F. Goldstein (part) and scheduling meeting to discuss Canadian map witness |
| 08/31/2016 | BGT | 102 | 265 | 0.2 | $53.00 | Call with and e-mail to Charles LaPierre |
| 08/31/2016 | BGT | 102 | 265 | 0.1 | $26.50 | E-mail with Charles LaPierre; e-mail with court reporter re: possible Canada deposition |
| 42614 | AE | 100 | 390 | 0.3 | $117.00 | Meeting with Daniel F. Goldstein, Joseph B. Espo, Barbara G. Thompkinson and Tim Elder re: strategy for using experts and map hybrid witness |
| 09/01/2016 | AE | 100 | 390 | 0.3 | $117.00 | E-mailing re: ArcGIS |
| 09/01/2016 | BGT | 103 | 265 | 0.1 | $26.50 | E-mail with court reporter and with counsel re: Canada deposition |
| 09/06/2016 | AE | 102 | 390 | 0.9 | $351.00 | E-mailing, conferences with Joseph B. Espo (part), Barbara G. Thompkinson (part) re: LaPierre expert report |
| 09/06/2016 | AE | 102 | 390 | 0.6 | $234.00 | Conference with Joseph B. Espo re: LaPierre report |
| 09/06/2016 | BGT | 102 | 265 | 0.4 | $106.00 | Review report from LaPierre; e-mail to team with same; format invoice |
| 09/07/2016 | AE | 102 | 390 | 1.6 | $624.00 | Reviewing documents for, drafting, editing, and phoning re: statement for Gido Langen |
| 09/07/2016 | AE | 102 | 390 | 0.3 | $117.00 | Conference with Joseph B. Espo re: Gido Langen statement |
| 09/07/2016 | BGT | 102 | 265 | 0.6 | $159.00 | E-mail with Charles LaPierre re: invoice; conferences with Joseph B. Espo and Manuel Lopez re: Pierre invoice; conference with Joseph B. Espo re: sending documents to Patty Kane; format documents for sending to Patty Kane; e-mail with Joseph B. Espo re: documents to send to County; e-mail Oracle notice of deposition to Tim Elder; e-mail Oracle documents to Patty Kane |
| 09/07/2016 | JBE | 100 | 595 | 0.3 | $178.50 | Conference with Al about Gido Langen |
| 09/08/2016 | AE | 102 | 390 | 0.2 | $78.00 | Conference with Joseph B. Espo re: LaPierre expert report |
| 09/12/2016 | AE | 100 | 390 | 0.1 | $39.00 | Conference with Joseph B. Espo and Barbara G. Thompkinson re: depositions |
| 09/12/2016 | AE | 100 | 390 | 0.1 | $39.00 | E-mailing re: Canadian deposition |
| 09/16/2016 | JBE | 102 | 595 | 0.5 | $297.50 | Telephone call re: Siebel database and scheduling Langen |
| 09/20/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Conference with David re: laptop; e-mail Patty re: same |
| 09/26/2016 | AE | 103 | 390 | 0.2 | $78.00 | Conference with Tim Elder (part) and Barbara G. Thompkinson (part) re: location for deposition of Charles LaPierre |
| 09/26/2016 | BGT | 103 | 265 | 0.1 | $26.50 | E-mail from Charles LaPierre and to Joseph B. Espo and Manuel Lopez re: invoice; conference with Joseph B. Espo re: same |
| 09/29/2016 | BGT | 103 | 265 | 0.2 | $53.00 | E-mail with Tim Elder re: exhibit numbering; review Tim Elder notes for upcoming Oracle deposition |
| 09/30/2016 | AE | 100 | 390 | 0.2 | $78.00 | E-mailing and checking supplemental website for maps |
| 10/03/2016 | AE | 102 | 390 | 1 | $390.00 | Conference call with Joseph B. Espo, Barbara G. Thompkinson, Tim Elder, and experts re: planning and requirements for testing at MC 310 |
| 10/03/2016 | BGT | 103 | 265 | 0.4 | $106.00 | Draft notice of de bene esse deposition of Langen |

Cut Time Post Jury Trial Through Transfer to Call Center
Date Order
Baltimore Rates
Page 8 of 8

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 10/04/2016 | AE | 102 | 390 | 0.3 | $117.00 | Reviewing and emailing re: requests of county for MC 311 visit and letter to Judge DKC seeking order on same |
| 10/05/2016 | AE | 100 | 390 | 0.4 | $156.00 | Emailing, reviewing, and conferences with Barbara G. Thompkinson (part) and Joseph B. Espo (part) re: depositions and motion to stay |
| 10/05/2016 | AE | 100 | 390 | 0.4 | $156.00 | Reviewing, emailing, and conferences with Denise M. Altobelli (part) and Tyra Wilson (part) re: supplemental discovery |
| 10/06/2016 | AE | 103 | 390 | 1.5 | $585.00 | deposition of Steve Heissner with Joseph B. Espo and Barbara G. Thompkinson |
| 10/06/2016 | AE | 103 | 390 | 0.3 | $117.00 | Conference with Joseph B. Espo and Barbara G. Thompkinson re: deposition of Steve Heissner |
| 10/06/2016 | AE | 103 | 390 | 0.1 | $39.00 | Phone call with Tim Elder re: deposition of Steve Heissner |
| 10/06/2016 | AE | 103 | 390 | 0.1 | $39.00 | Emailing re: deposition of Steve Heissner |
| 10/06/2016 | AE | 104 | 390 | 0.6 | $234.00 | Court conference with Joseph B. Espo, Daniel F. Goldstein, Tim Elder, Barbara G. Thompkinson, Judge Chasanow, and opposing counsel re: motion to stay |
| 10/06/2016 | AE | 104 | 390 | 0.4 | $156.00 | Conference with Daniel F. Goldstein, Joseph B. Espo, Tim Elder, and Barbara G. Thompkinson re: motion to stay |
| 10/06/2016 | BGT | 100 | 265 | 0.4 | $106.00 | Follow up call with Tim Elder, Joseph B. Espo, Albert Elia and Daniel F. Goldstein re: court conference |
| 10/06/2016 | BGT | 103 | 265 | 1.5 | $397.50 | Attend deposition of Stephen Heissner |
| 10/06/2016 | BGT | 105 | 265 | 0.6 | $159.00 | Phone conference with court re: motion to stay discovery |
| 10/06/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Call Dr. Maurer REDACTED |
| 10/10/2016 | AE | 100 | 390 | 0.2 | $78.00 | Researching recoverability of fees post-verdict pre-judgment |
| 10/24/2016 | JBE | 100 | 595 | 1.5 | $892.50 | Research issue of fees if case is found moot |
| 10/25/2016 | JBE | 100 | 595 | 0.9 | $535.50 | Draft memo re: fees |
| 10/25/2016 | JBE | 100 | 595 | 0.2 | $119.00 | Edit memo re: fees |
| 10/28/2016 | JBE | 100 | 595 | 0.6 | $357.00 | Mootness research |
| 11/03/2016 | BGT | 102 | 265 | 0.1 | $26.50 | Label documents from Ability One and send to Tim Elder |
| 11/04/2016 | BGT | 108 | 265 | 0.1 | $26.50 | Conference with Manuel Lopez re: running spreadsheet with fees and expenses |
| 11/04/2016 | JBE | 100 | 595 | 0.2 | $119.00 | E-mail other counsel re: telephone call with Yasmin on 11/2 |
| | | | | 112.5 | $39,271.50 | |

EXHIBIT 2E

Reyazuddin v. Montgomery County
Expenses Post Jury Trial Through Transfer to Call Center
Page 1 of 6

| Transaction Date | Amount | Expense |
|---|---|---|
| 08/23/2016 | $2.00 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE |
| 08/23/2016 | $2.00 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE |
| 08/23/2016 | $2.00 | Research (1019.00) TRANSUNION RISK & ALTERNATIVE |
|  | $6.00 | General Research - witness location |
| 02/29/2016 | $15.34 | Research (50.00) WESTLAW |
| 02/29/2016 | $7.08 | Research (50.00) WESTLAW |
| 03/01/2016 | $2.96 | Research (50.00) WESTLAW |
| 03/01/2016 | $5.91 | Research (50.00) WESTLAW |
| 03/02/2016 | $3.33 | Research (50.00) WESTLAW |
| 03/02/2016 | $2.96 | Research (50.00) WESTLAW |
| 03/03/2016 | $4.44 | Research (50.00) WESTLAW |
| 03/03/2016 | $2.96 | Research (50.00) WESTLAW |
| 03/03/2016 | $1.77 | Research (50.00) WESTLAW |
| 03/03/2016 | $1.13 | Research (50.00) WESTLAW |
| 03/04/2016 | $11.29 | Research (50.00) WESTLAW |
| 03/04/2016 | $19.22 | Research (50.00) WESTLAW |
| 03/07/2016 | $2.22 | Research (50.00) WESTLAW |
| 03/07/2016 | $16.45 | Research (50.00) WESTLAW |
| 03/07/2016 | $6.57 | Research (50.00) WESTLAW |
| 03/08/2016 | $11.08 | Research (50.00) WESTLAW |
| 03/08/2016 | $1.30 | Research (50.00) WESTLAW |
| 03/10/2016 | $1.75 | Research (50.00) WESTLAW |
| 03/16/2016 | $6.65 | Research (50.00) WESTLAW |
| 03/16/2016 | $7.39 | Research (50.00) WESTLAW |
| 03/21/2016 | $0.37 | Research (50.00) WESTLAW |
| 03/21/2016 | $12.57 | Research (50.00) WESTLAW |
| 03/21/2016 | $4.44 | Research (50.00) WESTLAW |
| 03/22/2016 | $50.65 | Research (50.00) WESTLAW |
| 03/22/2016 | $22.18 | Research (50.00) WESTLAW |
| 04/15/2016 | $162.86 | Research (50.00) WESTLAW |
| 04/15/2016 | $49.48 | Research (50.00) WESTLAW |
| 04/18/2016 | $0.92 | Research (50.00) WESTLAW |
| 04/18/2016 | $6.41 | Research (50.00) WESTLAW |
| 04/18/2016 | $11.00 | Research (50.00) WESTLAW |
| 04/21/2016 | $0.92 | Research (50.00) WESTLAW |

Reyazuddin v. Montgomery County
Expenses Post Jury Trial Through Transfer to Call Center
Page 2 of 6

| Transaction Date | Amount | Expense |
|---|---|---|
| 04/21/2016 | $3.67 | Research (50.00) WESTLAW |
| 04/22/2016 | $14.66 | Research (50.00) WESTLAW |
| 04/24/2016 | $6.41 | Research (50.00) WESTLAW |
| 04/24/2016 | $14.66 | Research (50.00) WESTLAW |
| 04/25/2016 | $12.46 | Research (50.00) WESTLAW |
| 04/25/2016 | $36.65 | Research (50.00) WESTLAW |
| 04/26/2016 | $0.92 | Research (50.00) WESTLAW |
| 04/27/2016 | $0.02 | Research (50.00) WESTLAW |
| 04/27/2016 | $86.54 | Research (50.00) WESTLAW |
| 04/27/2016 | $35.74 | Research (50.00) WESTLAW |
| 05/09/2016 | $20.08 | Research (50.00) WESTLAW |
| 05/09/2016 | $26.00 | Research (50.00) WESTLAW |
| 05/11/2016 | $26.00 | Research (50.00) WESTLAW |
| 08/08/2016 | $9.49 | Research (50.00) WESTLAW |
| 08/08/2016 | $5.27 | Research (50.00) WESTLAW |
| 08/09/2016 | $15.82 | Research (50.00) WESTLAW |
| 08/12/2016 | $1.58 | Research (50.00) WESTLAW |
| 08/12/2016 | $5.27 | Research (50.00) WESTLAW |
| 08/27/2016 | $3.16 | Research (50.00) WESTLAW |
| 08/27/2016 | $12.66 | Research (50.00) WESTLAW |
| 08/27/2016 | $15.82 | Research (50.00) WESTLAW |
| 09/01/2016 | $1.96 | Research (50.00) WESTLAW |
| 09/01/2016 | $11.77 | Research (50.00) WESTLAW |
| 09/01/2016 | $19.62 | Research (50.00) WESTLAW |
| 09/09/2016 | $3.92 | Research (50.00) WESTLAW |
| 09/09/2016 | $6.54 | Research (50.00) WESTLAW |
| | $850.29 | Legal Research |
| 04/15/2016 | $9.90 | Teleconference (354.00) AT&T TELECONFERENCE SERVICES |
| 05/06/2016 | $2.34 | Teleconference (354.00) AT&T TELECONFERENCE SERVICES |
| 05/10/2016 | $14.46 | Teleconference (354.00) AT&T TELECONFERENCE SERVICES |
| 05/12/2016 | $6.32 | Teleconference (354.00) AT&T TELECONFERENCE SERVICES |
| 05/27/2016 | $4.78 | Teleconference (354.00) AT&T TELECONFERENCE SERVICES |
| 06/22/2016 | $15.69 | Teleconference (354.00) AT&T TELECONFERENCE SERVICES |
| 08/18/2016 | $6.03 | Teleconference (354.00) AT&T TELECONFERENCE SERVICES |
| 09/16/2016 | $17.62 | Teleconference (354.00) AT&T TELECONFERENCE SERVICES |

Reyazuddin v. Montgomery County
Expenses Post Jury Trial Through Transfer to Call Center
Page 3 of 6

| Transaction Date | Amount | Expense |
|---|---|---|
| | $77.14 | Teleconference |
| 03/04/2016 | $0.48 | Postage |
| 03/08/2016 | $0.48 | Postage |
| 03/22/2016 | $0.97 | Postage |
| 03/23/2016 | $6.45 | Postage |
| 04/06/2016 | $0.48 | Postage |
| 04/06/2016 | $0.48 | Postage |
| 04/26/2016 | $0.46 | Postage |
| 04/28/2016 | $2.41 | Postage |
| 04/28/2016 | $0.46 | Postage |
| 05/02/2016 | $0.46 | Postage |
| 05/24/2016 | $1.36 | Postage |
| 06/01/2016 | $1.78 | Postage |
| 06/15/2016 | $0.93 | Postage |
| 07/11/2016 | $1.78 | Postage |
| 07/15/2016 | $1.36 | Postage |
| 07/15/2016 | $1.57 | Postage |
| 07/19/2016 | $0.93 | Postage |
| 07/22/2016 | $1.39 | Postage |
| 07/25/2016 | $0.46 | Postage |
| 08/05/2016 | $0.88 | Postage |
| 08/09/2016 | $0.93 | Postage |
| 08/12/2016 | $1.99 | Postage |
| 08/12/2016 | $0.46 | Postage |
| 08/16/2016 | $2.72 | Postage |
| 08/23/2016 | $0.46 | Postage |
| 08/26/2016 | $1.57 | Postage |
| 09/01/2016 | $1.36 | Postage |
| 09/01/2016 | $0.46 | Postage |
| 09/09/2016 | $6.45 | Postage |
| 09/13/2016 | $0.67 | Postage |
| 09/13/2016 | $1.15 | Postage |
| 09/14/2016 | $0.67 | Postage |
| 09/14/2016 | $0.46 | Postage |
| 09/14/2016 | $3.14 | Postage |

Reyazuddin v. Montgomery County
Expenses Post Jury Trial Through Transfer to Call Center
Page 4 of 6

| Transaction Date | Amount | Expense |
|---|---|---|
| 09/26/2016 | $1.15 | Postage |
| 09/27/2016 | $0.93 | Postage |
| 09/27/2016 | $0.46 | Postage |
| 09/28/2016 | $0.46 | Postage |
| 09/28/2016 | $0.81 | Postage |
| 09/28/2016 | $0.81 | Postage |
| 10/04/2016 | $1.15 | Postage |
| 10/05/2016 | $1.99 | Postage |
| 10/06/2016 | $0.46 | Postage |
| 10/07/2016 | $0.46 | Postage |
| 10/21/2016 | $0.46 | Postage |
| 10/27/2016 | $0.46 | Postage |
|  | $57.66 | Postage |
| 03/04/2016 | $2,044.00 | Transcripts (1.00) LISA K. BANKINS |
| 03/22/2016 | $148.75 | Transcripts (992.00) LISA K. BANKINS |
| 03/22/2016 | $30.00 | Transcripts (73.00) CLERK, U.S. DISTRICT COURT |
| 04/04/2016 | $29.75 | Transcripts (992.00) LISA K. BANKINS |
| 04/25/2016 | $695.65 | Transcripts (992.00) LISA K. BANKINS |
| 04/28/2016 | $272.20 | Transcripts (992.00) LISA K. BANKINS |
| 07/19/2016 | $318.75 | Transcripts (992.00) LISA K. BANKINS |
| 07/19/2016 | $327.25 | Transcripts (817.00)  RENEE A. EWING, RMR, CRR |
| 08/09/2016 | $485.00 | Transcripts (992.00) LISA K. BANKINS |
| 08/23/2016 | $67.90 | Transcripts (992.00) LISA K. BANKINS |
| 09/14/2016 | $106.25 | Transcripts (817.00)  RENEE A. EWING, RMR, CRR |
| 09/27/2016 | $1,000.10 | Transcripts (992.00) LISA K. BANKINS |
|  | $5,525.60 | Hearing/Trial Transcripts |
| 05/03/2016 | $30.24 | Mileage (466.00) BARBARA G. THOMPKINSON (hearing) |
|  | $30.24 | Mileage |
| 08/25/2016 | $17.00 | Parking (29.00) JOE ESPO (Columbia Lighthouse for the Blind depo) |
|  | $17.00 | Parking |
| 05/03/2016 | $30.73 | Transportation Fare (1149.00) ALBERT ELIA (hearing) |
|  | $30.73 | Transportation Fare |
| 06/03/2016 | $68.00 | Private Process (1161.00) WASHINGTON PRE-TRIAL SERVICES, |
| 08/04/2016 | $244.00 | Private Process (1161.00) WASHINGTON PRE-TRIAL SERVICES, |
| 08/08/2016 | $108.00 | Private Process (1161.00) WASHINGTON PRE-TRIAL SERVICES, |

Reyazuddin v. Montgomery County
Expenses Post Jury Trial Through Transfer to Call Center
Page 5 of 6

| Transaction Date | Amount | Expense |
|---|---:|---|
| 09/16/2016 | $108.00 | Private Process (1161.00) WASHINGTON PRE-TRIAL SERVICES, |
| 10/06/2016 | $93.00 | Private Process (1161.00) WASHINGTON PRE-TRIAL SERVICES, |
| | $621.00 | **Private Process** |
| 03/04/2016 | $0.60 | Copying |
| 04/06/2016 | $0.15 | Copying |
| 05/02/2016 | $0.15 | Copying |
| 05/02/2016 | $22.05 | Copying |
| 06/01/2016 | $0.30 | Copying |
| 06/15/2016 | $0.30 | Copying |
| 07/25/2016 | $0.15 | Copying |
| 08/23/2016 | $9.00 | Copying |
| 08/23/2016 | $2.25 | Copying |
| 08/24/2016 | $54.60 | Copying |
| 08/24/2016 | $2.25 | Copying |
| 09/12/2016 | $12.00 | Copying |
| 09/13/2016 | $0.60 | Copying |
| 09/14/2016 | $0.30 | Copying |
| 09/27/2016 | $0.90 | Copying |
| 09/28/2016 | $0.15 | Copying |
| 09/28/2016 | $0.15 | Copying |
| 10/04/2016 | $0.30 | Copying |
| 10/05/2016 | $0.15 | Copying |
| 10/05/2016 | $8.40 | Copying |
| | $114.75 | **Copying (.15 per page)** |
| 07/15/2016 | $136.06 | Delivery Services/Messengers (32.00) QUICK MESSENGER, INC. |
| 07/15/2016 | $22.36 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 08/23/2016 | $26.04 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 08/30/2016 | $33.52 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 09/06/2016 | $18.52 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 09/14/2016 | $33.29 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 10/04/2016 | $33.36 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 10/14/2016 | $17.00 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| | $320.15 | **Delivery Services/Messengers** |
| 8/25/2016 | $367.50 | ART MILLER & ASSOCIATES, INC. |
| 08/25/2016 | $778.75 | ART MILLER & ASSOCIATES, INC. |

Reyazuddin v. Montgomery County
Expenses Post Jury Trial Through Transfer to Call Center
Page 6 of 6

| Transaction Date | Amount | Expense |
|---|---|---|
| 09/13/2016 | $910.18 | ART MILLER & ASSOCIATES, INC. |
| 09/13/2016 | $325.85 | ART MILLER & ASSOCIATES, INC. |
| 10/10/2016 | $367.50 | ART MILLER & ASSOCIATES, INC. |
| 10/18/2016 | $908.95 | ART MILLER & ASSOCIATES, INC. |
| 10/18/2016 | $303.80 | ART MILLER & ASSOCIATES, INC. |
| 11/02/2016 | $671.25 | ART MILLER & ASSOCIATES, INC. |
|  | **$4,633.78** | **Deposition Transcripts** |
| 07/15/2016 | $75.97 | (1.00) KIM ALFONSO |
| 07/15/2016 | $86.77 | (1.00) TONY CANCELOSI |
| 07/15/2016 | $86.77 | (1.00) DEBORAH SHUM |
| 09/14/2016 | $83.74 | (1.00) CHRIS BEERY |
| 10/14/2016 | $47.56 | (1.00) PHYLLIS ADAMS |
|  | **$380.81** | **Witness Fees** |
|  | **$12,665.15** | **Total Expenses** |

# EXHIBIT 2F

Cut Expenses Post Jury Trial Through Transfer to Call Center
Page 1 of 2

| Transaction Date | Amount | Cut Expense |
|---|---|---|
| 02/27/2016 | $0.30 | Research (92.00) PACER SERVICE CENTER |
| 02/29/2016 | $0.30 | Research (92.00) PACER SERVICE CENTER |
| 02/29/2016 | $2.40 | Research (92.00) PACER SERVICE CENTER |
| 02/29/2016 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 03/02/2016 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 03/02/2016 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 03/03/2016 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 03/03/2016 | $2.00 | Research (92.00) PACER SERVICE CENTER |
| 03/04/2016 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 03/04/2016 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 03/04/2016 | $0.80 | Research (92.00) PACER SERVICE CENTER |
| 03/04/2016 | $0.60 | Research (92.00) PACER SERVICE CENTER |
| 04/13/2016 | $1.80 | Research (92.00) PACER SERVICE CENTER |
| 04/13/2016 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 04/13/2016 | $0.90 | Research (92.00) PACER SERVICE CENTER |
| 04/15/2016 | $0.70 | Research (92.00) PACER SERVICE CENTER |
| 05/13/2016 | $0.30 | Research (92.00) PACER SERVICE CENTER |
| 05/13/2016 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 05/13/2016 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 05/13/2016 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 05/31/2016 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 08/11/2016 | $1.40 | Research (92.00) PACER SERVICE CENTER |
| 09/13/2016 | $2.20 | Research (92.00) PACER SERVICE CENTER |
| 09/20/2016 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 09/20/2016 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 09/20/2016 | $0.20 | Research (92.00) PACER SERVICE CENTER |
|  | **$16.00** | **Pacer Search (92.00) PACER SERVICE CENTER** |
| 03/08/2016 | $4,126.55 | GERSON LEHRMAN GROUP - INVOICE #RET15063 |
| 03/14/2016 | $21,463.81 | GERSON LEHRMAN GROUP - INVOICE #RET15098 |
| 07/14/2016 | $1,453.50 | VIRTUAL VISION TECHNOLOGIES |
| 08/09/2016 | $8,918.75 | CRMANTRA |
| 09/07/2016 | $37,050.00 | CHARLES LAPIERRE - INVOICE THROUGH 9/5/16 |
| 09/22/2016 | $1,453.50 | VIRTUAL VISION TECHNOLOGIES |
| 09/26/2016 | $2,927.96 | VIRTUAL VISION TECHNOLOGIES |
| 09/26/2016 | $4,875.00 | SHIRI AZENKOT |
| 09/28/2016 | $4,250.00 | CHARLES LAPIERRE |

Reyazuddin v. Montgomery County
Cut Expenses Post Jury Trial Through Transfer to Call Center
Page 2 of 2

| Transaction Date | Amount | Cut Expense |
|---|---|---|
| 09/28/2016 | $55,938.04 | CRMANTRA |
| 10/20/2016 | $9,714.80 | CRMANTRA |
| | **$152,171.91** | **Experts** |
| | **$152,187.91** | **Total Cut Expenses** |