# EXHIBITS
# 3A through 3E

# Fees and Expenses
# on Fee Petition

# EXHIBIT 3A

Reynolds v. Montgomery County
Time Spent on Fee Petition
Date Order
Baltimore Rates
Page 1 of 13

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 08/28/2017 | BGT | 109 | $265.00 | 1.90 | $503.50 | Review memorandum opinion; review spreadsheet of fees and expenses for fee petition and bill of costs; conferences with Manuel Lopez and Joseph B. Espo re: backup for expenses; various e-mails and conferences re: fees and expenses and back up for same |
| 08/29/2017 | BGT | 109 | $265.00 | 0.20 | $53.00 | Conference with Joseph B. Espo re: filing fee petition and bill of costs; conference with Jan E. Mahar re: expense backup |
| 08/29/2017 | BGT | 109 | $265.00 | 1.50 | $397.50 | Work on expense spreadsheet; conference with Joseph B. Espo re: same |
| 08/29/2017 | BGT | 109 | $265.00 | 0.80 | $212.00 | Continue to work on spreadsheets for petition and e-mail to Joseph B. Espo re: same |
| 08/29/2017 | BGT | 109 | $265.00 | 1.20 | $318.00 | Continue to work on fee petition figures; e-mails with Joseph B. Espo re: same |
| 08/29/2017 | JBE | 109 | $595.00 | 0.20 | $119.00 | Conference with Barbara G. Thompkinson re: fee petition and bill of costs |
| 08/29/2017 | JBE | 109 | $595.00 | 0.20 | $119.00 | Review Bill of Costs numbers |
| 08/30/2017 | BGT | 109 | $265.00 | 0.50 | $132.50 | Review and edit motion for extension and proposed order; conference with Joseph B. Espo re: same |
| 08/30/2017 | BGT | 109 | $265.00 | 0.40 | $106.00 | Finalize motion and proposed order and e-mail motion to Patty Kane |
| 08/30/2017 | BGT | 109 | $265.00 | 0.20 | $53.00 | Review and edit motion for fees |
| 08/31/2017 | BGT | 109 | $265.00 | 0.30 | $79.50 | Review e-mail from Joseph B. Espo and edits to motion for fees; call with Joseph B. Espo re; same; e-mail to Tim Elder re: fees |
| 08/31/2017 | BGT | 109 | $265.00 | 0.30 | $79.50 | Edits to motion for fees; e-mails and call with Joseph B. Espo re: same |
| 08/31/2017 | BGT | 109 | $265.00 | 0.80 | $212.00 | Continue to work on figures and motion for fees; e-mail final to team |
| 09/07/2017 | JBE | 109 | $595.00 | 2.50 | $1,487.50 | Work on time records-deleting time |
| 09/21/2017 | JBE | 109 | $595.00 | 0.20 | $119.00 | Begin drafting opposition to split resolution of fee entitlement and amount |
| 09/24/2017 | BGT | 109 | $265.00 | 0.10 | $26.50 | Review and edit opposition to County's motion re: fees |
| 09/25/2017 | BGT | 109 | $265.00 | 0.10 | $26.50 | E-mail to Joseph B. Espo re: opposition to County's motion re: fees |
| 09/26/2017 | BGT | 109 | $265.00 | 0.20 | $53.00 | Finalize opposition to Defendant's motion re: entitlement to fees |
| 05/17/2018 | BGT | 109 | $265.00 | 1.00 | $265.00 | Review detailed fees and expenses through jury trial |
| 11/26/2018 | JBE | 109 | $595.00 | 0.10 | $59.50 | Telephone call with Patty Kane re fee motion |
| 11/27/2018 | JBE | 109 | $595.00 | 0.50 | $297.50 | Motion for briefing schedule on attorneys' fees and expenses |
| 11/28/2018 | BGT | 109 | $265.00 | 0.10 | $26.50 | E-mail with Joseph B. Espo re motion re fees |
| 11/29/2018 | BGT | 109 | $265.00 | 0.10 | $26.50 | Review and edit motion re fees |
| 12/03/2018 | BGT | 109 | $265.00 | 0.2 | $53.00 | Conference with Joseph B. Espo re reviewing fees for fee petition and doing bill of costs |

Rayaudun v. Montgomery County
Time Spent on Fee Petition
Date Order
Baltimore Rates
Page 2 of 13

| 12/03/2018 | JBE | 109 | $595.00 | 0.2 | $119.00 | Telephone call with Timothy Elder re fee petition issues |
|---|---|---|---|---|---|---|
| 12/03/2018 | JBE | 109 | $595.00 | 0.2 | $119.00 | Conference with Barbara G. Thompkinson about editing fee records |
| 12/05/2018 | BGT | 109 | $265.00 | 0.2 | $53.00 | Review and edit motion re briefing fees and schedule |
| 12/06/2018 | JBE | 109 | $595.00 | 0.5 | $297.50 | Edit motion for briefing schedule |
| 12/06/2018 | KDD | 109 | $475.00 | 0.3 | $142.50 | Review and edit joint motion to bifurcate |
| 12/07/2018 | BGT | 109 | $265.00 | 0.2 | $53.00 | Review and edit motion for briefing schedule |
| 12/12/2018 | JBE | 109 | $595.00 | 0.2 | $119.00 | E-mail cases about fees to Albert Elia and Kevin D. Docherty |
| 12/19/2018 | KDD | 109 | $475.00 | 2.5 | $1,187.50 | Research for brief re entitlement to attorneys' fees |
| 12/20/2018 | KDD | 109 | $475.00 | 0.7 | $332.50 | Research for brief on entitlement to attorneys' fees |
| 01/02/2019 | KDD | 109 | $475.00 | 3.4 | $1,615.00 | Research for brief on entitlement to attorneys' fees |
| 01/03/2019 | KDD | 109 | $475.00 | 2.4 | $1,140.00 | Research for brief on entitlement to attorneys' fees |
| 01/04/2019 | KDD | 109 | $475.00 | 2.1 | $997.50 | Research for brief on entitlement to attorneys' fees; begin outlining argument section for same |
| 01/06/2019 | KDD | 109 | $475.00 | 0.5 | $237.50 | Research for brief on entitlement to attorneys' fees |
| 01/07/2019 | KDD | 109 | $475.00 | 3 | $1,425.00 | Draft brief on entitlement to attorneys' fees |
| 01/08/2019 | KDD | 109 | $475.00 | 4.8 | $2,280.00 | Research for and draft brief on entitlement to attorneys' fees |
| 01/09/2019 | KDD | 109 | $475.00 | 3.4 | $1,615.00 | Draft brief on entitlement to attorneys' fees; revise same; telephone call with Albert Elia re same (.2) |
| 01/10/2019 | KDD | 109 | $475.00 | 2.6 | $1,235.00 | Draft and revise brief on entitlement to attorneys' fees |
| 01/11/2019 | BGT | 109 | $265.00 | 0.7 | $185.50 | Review and edit motion for fees |
| 01/11/2019 | JBE | 109 | $595.00 | 0.2 | $119.00 | Read Kevin D. Docherty's draft motion on fees |
| 01/13/2019 | KDD | 109 | $475.00 | 0.5 | $237.50 | Review e-mails from A. Elia and T. Elder re brief on attorneys' fees; review draft of brief |
| 01/14/2019 | JBE | 109 | $595.00 | 1.9 | $1,130.50 | Edit fee motion; add factual material |
| 01/14/2019 | JBE | 109 | $595.00 | 0.2 | $119.00 | Conference with Kevin D. Docherty about memo |
| 01/14/2019 | KDD | 109 | $475.00 | 0.5 | $237.50 | Review cases cited in draft of brief on attorneys' fees; e-mail to Joseph B. Espo re brief |
| 01/14/2019 | KDD | 109 | $475.00 | 0.9 | $427.50 | Review edits to brief on entitlement to fees; confer with Joseph B. Espo re same (.2) |
| 01/14/2019 | KDD | 109 | $475.00 | 1.8 | $855.00 | Review and revise brief on entitlement to attorneys' fees; e-mail same to Joseph B. Espo and Barbara G. Thompkinson |
| 01/15/2019 | BGT | 109 | $265.00 | 0.7 | $185.50 | Work on cites for motion for fees |
| 01/15/2019 | BGT | 109 | $265.00 | 1 | $265.00 | Review and edit motion for fees |

Klefenbaum v. Montgomery County

Time Spent on Fee Petition
Date Order
Baltimore Rates
Page 3 of 13

| Date | Atty | | Rate | Hrs | Amount | Description |
|---|---|---|---|---|---|---|
| 01/15/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Review Snell and NRA cases |
| 01/15/2019 | JBE | 109 | $595.00 | 0.7 | $416.50 | Edit fee petition |
| 01/15/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Review Dieter Klinger testimony for memo in support of fees |
| 01/16/2019 | BGT | 109 | $265.00 | 2.1 | $556.50 | Work on motion for fees |
| 01/16/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Research REDACTED |
| 01/16/2019 | JBE | 109 | $595.00 | 0.8 | $476.00 | Edit memo re fee petition |
| 01/16/2019 | KDD | 109 | $475.00 | 1.3 | $617.50 | Review T. Elder and A. Elia's edits to brief on attorneys' fees; additional edits to same; e-mail same to Joseph B. Espo for review |
| 01/17/2019 | BGT | 109 | $265.00 | 3 | $795.00 | Continue to review and edit motion for fees and assemble exhibits for same |
| 01/17/2019 | BGT | 109 | $265.00 | 2 | $530.00 | Final proofing of motion and assembly of exhibits |
| 01/17/2019 | JBE | 109 | $595.00 | 1.2 | $714.00 | Edit fee motion |
| 01/17/2019 | KDD | 109 | $475.00 | 0.5 | $237.50 | Confer with Joseph B. Espo re brief on entitlement to attorneys' fees; research re REDACTED; e-mail to Joseph B. Espo re same |
| 01/18/2019 | BGT | 109 | $265.00 | 4.2 | $1,113.00 | Final review and edits to motion re fees; final review of exhibits; draft exhibit list; review and edit proposed order; e-mails with Joseph B. Espo and Kevin D. Docherty re all of above; draft entry of appearance; draft line |
| 01/18/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Proof fee memo, give changes to Barbara G. Thompkinson |
| 01/18/2019 | KDD | 109 | $475.00 | 0.2 | $95.00 | Review brief on attorneys' fees; e-mails with Barbara G. Thompkinson and Joseph B. Espo re same |
| 02/04/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | E-mails with Joseph B. Espo and Tim Elder re figures needed for quarterly fee letter and fee petition |
| 02/04/2019 | BGT | 109 | $265.00 | 0.2 | $53.00 | Conference with Joseph B. Espo re reviewing fees for petition preparation |
| 02/04/2019 | BGT | 109 | $265.00 | 0.7 | $185.50 | Review fee spreadsheets and conference with Joseph B. Espo re same; edit same |
| 02/06/2019 | BGT | 109 | $265.00 | 0.7 | $185.50 | Work on fee spreadsheet; e-mail with accounting re fees needed |
| 02/13/2019 | BGT | 109 | $265.00 | 1 | $265.00 | Work on fee spreadsheet for fee petition |
| 02/14/2019 | JBE | 109 | $595.00 | 1 | $595.00 | Review and edit fee records |
| 02/15/2019 | JBE | 109 | $595.00 | 0.6 | $357.00 | Continue going through time for deletions |
| 02/18/2019 | JBE | 109 | $595.00 | 2.3 | $1,368.50 | Continue going through time records |
| 02/18/2019 | JBE | 109 | $595.00 | 0.8 | $476.00 | Work on reviewing fees |
| 02/19/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | Conference with Joseph B. Espo re fee spreadsheets |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
Date Order
Baltimore Rates
Page 4 of 13

| 02/21/2019 | BGT | 109 | $265.00 | 0.9 | $238.50 | Organize time entries on fee spreadsheet |
|---|---|---|---|---|---|---|
| 02/22/2019 | BGT | 109 | $265.00 | 0.3 | $79.50 | Conference with Joseph B. Espo re expenses for fee petition |
| 02/22/2019 | BGT | 109 | $265.00 | 0.7 | $185.50 | Review fee entries |
| 02/22/2019 | BGT | 109 | $265.00 | 1.8 | $477.00 | Organize fee entries |
| 02/22/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Conference with Barbara G. Thompkinson about expenses |
| 02/22/2019 | JBE | 109 | $595.00 | 1.9 | $1,130.50 | Review fee records |
| 02/25/2019 | BGT | 109 | $265.00 | 2.8 | $742.00 | Review and organize fee spreadsheet and expense spreadsheet |
| 02/25/2019 | JBE | 109 | $595.00 | 1.2 | $714.00 | Continue to review time records |
| 02/26/2019 | BGT | 109 | $265.00 | 0.9 | $238.50 | Review and organize fee spreadsheet; review expenses in detail |
| 02/26/2019 | BGT | 109 | $265.00 | 0.8 | $212.00 | Continue to review and organize detailed expenses |
| 02/26/2019 | BGT | 109 | $265.00 | 1.9 | $503.50 | Attempt to locate back up for expenses; conferences with Manuel A. Lopez and Joseph B. Espo re same |
| 02/27/2019 | BGT | 109 | $265.00 | 1 | $265.00 | Review and organize fee spreadsheet entries |
| 02/27/2019 | JBE | 109 | $595.00 | 0.6 | $357.00 | Edit expense chart |
| 02/28/2019 | BGT | 109 | $265.00 | 0.6 | $159.00 | Continue to work on fee spreadsheet |
| 03/06/2019 | BGT | 109 | $265.00 | 1.1 | $291.50 | Read County's opposition to motion for fees; e-mails re same; calendar conference call re same; get cases cited by County |
| 03/06/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Read Defendant's Opposition to Plaintiff's Motion for Fees |
| 03/06/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Check deleted fees for required redactions |
| 03/06/2019 | KDD | 109 | $475.00 | 0.5 | $237.50 | E-mails with Joseph B. Espo and co-counsel re meeting to discuss reply in support of request for fees; review County's opposition |
| 03/07/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | Prepare for call with team re replying to opposition to motion for fees |
| 03/07/2019 | BGT | 109 | $265.00 | 0.4 | $106.00 | Team meeting/call re reply to opposition to motion for fees |
| 03/07/2019 | BGT | 109 | $265.00 | 0.3 | $79.50 | Review trial transcript for portion re allowing evidence for later determination on fees |
| 03/07/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Call with Kevin D. Docherty, Barbara G. Thompkinson, and Albert Elia about drafting Reply memo |
| 03/07/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Review County's cases |
| 03/07/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Research REDACTED |
| 03/07/2019 | KDD | 109 | $475.00 | 0.4 | $190.00 | Telephone call with Joseph B. Espo, Barbara G. Thompkinson, and Albert Elia to discuss reply brief |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
Date Order
Baltimore Rates
Page 5 of 13

| 03/07/2019 | KDD | 109 | $475.00 | 2.1 | $997.50 | Research for and begin outlining reply brief |
|---|---|---|---|---|---|---|
| 03/08/2019 | KDD | 109 | $475.00 | 4.2 | $1,995.00 | Research for and draft reply in support of motion for finding that Plaintiff is entitled to fees; confer with Joseph B. Espo re same (.1) |
| 03/10/2019 | KDD | 109 | $475.00 | 3 | $1,425.00 | Research for, edit, and revise reply in support of brief on entitlement to fees |
| 03/11/2019 | JBE | 109 | $595.00 | 3 | $1,785.00 | Edit fee reply memo; confer with Kevin D. Docherty re same |
| 03/11/2019 | KDD | 109 | $475.00 | 1 | $475.00 | Edits to reply brief, e-mail same to Joseph B. Espo (.2); confer with Joseph B. Espo re same; edits to same |
| 03/12/2019 | BGT | 109 | $265.00 | 0.2 | $53.00 | Conference with Joseph B. Espo re further work on spreadsheets |
| 03/12/2019 | JBE | 109 | $595.00 | 1.9 | $1,130.50 | Further editing of time records |
| 03/12/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Edit reply memo re fees |
| 03/12/2019 | JBE | 109 | $595.00 | 1.7 | $1,011.50 | Work on fee petition time records |
| 03/12/2019 | JBE | 109 | $595.00 | 0.2 | $119.00 | Conference with Barbara G. Thompkinson about next step in billing records |
| 03/14/2019 | BGT | 109 | $265.00 | 0.7 | $185.50 | Review and edit reply in support of motion for fees |
| 03/15/2019 | BGT | 109 | $265.00 | 0.5 | $132.50 | Review and edit reply in support of motion for fees |
| 03/15/2019 | BGT | 109 | $265.00 | 1.2 | $318.00 | Continue to work on fee spreadsheet |
| 03/18/2019 | BGT | 109 | $265.00 | 1 | $265.00 | Continue to work on fee spreadsheet |
| 03/18/2019 | BGT | 109 | $265.00 | 0.7 | $185.50 | Final review and edit of reply in support of fees; assemble exhibit to same; conference with Joseph B. Espo re same |
| 03/18/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | Conference with Joseph B. Espo re Albert Elia's e-mail re edits |
| 03/18/2019 | JBE | 109 | $595.00 | 0.7 | $416.50 | Edit fee reply memo |
| 03/18/2019 | JBE | 109 | $595.00 | 0.1 | $59.50 | Conference with Barbara G. Thompkinson re Albert Elia's e-mail re edits |
| 03/18/2019 | KDD | 109 | $475.00 | 0.8 | $380.00 | Review Albert Elia's edits to reply brief, make additional edits to same (.5); e-mail same to Joseph B. Espo and Barbara G. Thompkinson for review; review Joseph B. Espo's edits to reply brief (.3) |
| 03/19/2019 | BGT | 109 | $265.00 | 0.3 | $79.50 | Final review and cite check of reply in support of fees |
| 04/02/2019 | BGT | 109 | $265.00 | 1.8 | $477.00 | Review and sort fees by T-Code |
| 04/02/2019 | JBE | 109 | $595.00 | 0.8 | $476.00 | Draft letter to Judge Chasanow with supplemental legal authority for fees and costs |
| 04/02/2019 | JBE | 109 | $595.00 | 1.2 | $714.00 | Begin edit of fee records for correct T codes |
| 04/03/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | Call with Joseph B. Espo re T. Elder's fees |
| 04/04/2019 | BGT | 109 | $265.00 | 0.9 | $238.50 | Work on expense spreadsheet |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
Date Order
Baltimore Rates
Page 6 of 13

| 04/04/2019 | JBE | 109 | $595.00 | 0.6 | $357.00 | Work on fee records, editing billing code |
|---|---|---|---|---|---|---|
| 04/05/2019 | JBE | 109 | $595.00 | 1.7 | $1,011.50 | Edit fee information sorted by category |
| 04/05/2019 | JBE | 109 | $595.00 | 0.7 | $416.50 | Continue checking categorization of fees |
| 04/08/2019 | BGT | 109 | $265.00 | 1.2 | $318.00 | Review and edit T. Elder fee spreadsheet |
| 04/08/2019 | BGT | 109 | $265.00 | 0.4 | $106.00 | Review and edit letter to Judge Chasanow re Shelton case |
| 04/08/2019 | BGT | 109 | $265.00 | 0.5 | $132.50 | Continue to work on T. Elder fee spreadsheet |
| 04/08/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Review TRE Legal fee spreadsheet |
| 04/08/2019 | JBE | 109 | $595.00 | 1.2 | $714.00 | Finish editing fee records in billing code order |
| 04/09/2019 | BGT | 109 | $265.00 | 1 | $265.00 | Continue to work on spreadsheet for fee petition |
| 04/10/2019 | BGT | 109 | $265.00 | 0.2 | $53.00 | Review and edit letter to Judge Chasanow re supplemental authority; conference with Joseph B. Espo re getting exhibit to letter and filing same |
| 04/10/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Telephone call with T. Elder re supplemental authority letter |
| 04/10/2019 | JBE | 109 | $595.00 | 0.2 | $119.00 | Edit letter to Judge Chasanow; conference with Barbara G. Thompkinson re exhibit for and filing of same |
| 04/11/2019 | BGT | 109 | $265.00 | 0.3 | $79.50 | Review letter re authority and get exhibit for same |
| 04/11/2019 | BGT | 109 | $265.00 | 1.3 | $344.50 | Convert Colker bills to spreadsheet format |
| 04/11/2019 | JBE | 109 | $595.00 | 0.1 | $59.50 | Telephone call with T. Elder about supplemental authority letter |
| 04/12/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | Finalize letter to Judge Chasanow re supplemental authority |
| 04/19/2019 | JBE | 109 | $595.00 | 0.1 | $59.50 | Read P. Kane letter to J. Chasanow re Shelton case |
| 09/19/2019 | BGT | 109 | $265.00 | 0.3 | $79.50 | Review opinion and order re attorneys fees; e-mail same to Albert Elia; discuss same with Joseph B. Espo |
| 09/20/2019 | BGT | 109 | $265.00 | 0.2 | $53.00 | Team call re appealing ruling on attorney's fees |
| 09/20/2019 | JBE | 109 | $595.00 | 0.2 | $119.00 | Conference with Tim Elder, Al Elia, Kevin D. Docherty and Barbara G. Thompkinson re appeal |
| 09/20/2019 | KDD | 109 | $475.00 | 0.2 | $95.00 | Telephone call with Joseph B. Espo, Barbara G. Thompkinson, Tim Elder and Al Elia re possible appeal of decision on fees |
| 09/30/2019 | BGT | 109 | $265.00 | 0.3 | $79.50 | Draft notice of appeal; conference with Joseph B. Espo re deadline for filing |
| 10/14/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Check notice of appeal; review local rules re filing |
| 10/17/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | Review rules re noting appeal/docketing statement |
| 10/21/2019 | BGT | 109 | $265.00 | 1.5 | $397.50 | Begin to assemble joint appendix and draft table of contents for same |
| 10/21/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Proof Notices of Appearance and Disclosure; begin editing Docketing Statement |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
Date Order
Baltimore Rates
Page 7 of 13

| Date | Atty | | Rate | Hours | Amount | Description |
|------|------|-----|------|-------|--------|-------------|
| 10/23/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Work on docketing statement |
| 10/24/2019 | BGT | 109 | $265.00 | 0.3 | $79.50 | Review and edit docketing statement and conference with Joseph B. Espo re same; e-mail with Kevin D. Docherty re timekeeping for fee appeal |
| 10/24/2019 | KDD | 109 | $475.00 | 0.2 | $95.00 | Review docketing statement; e-mail to Joseph B. Espo and Barbara G. Thompkinson re same |
| 10/25/2019 | BGT | 109 | $265.00 | 0.2 | $53.00 | E-mail with Tim Elder re entry of appearance; conference with E. Suero re docketing statement |
| 10/25/2019 | BGT | 109 | $265.00 | 0.3 | $79.50 | Research re appealing order re attorneys' fees |
| 10/25/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | Conference with Joseph B. Espo re what is needed for extract and schedule |
| 10/25/2019 | JBE | 109 | $595.00 | 0.1 | $59.50 | Finish docketing statement; e-mail docketing statement and schedule to co-counsel and REDACTED |
| 10/28/2019 | BGT | 109 | $265.00 | 0.4 | $106.00 | Assemble joint extract for Joseph B. Espo |
| 10/28/2019 | KDD | 109 | $475.00 | 0.1 | $47.50 | E-mail from/to Joseph B. Espo re scheduling time to discuss appellate brief |
| 10/29/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | E-mails re scheduling |
| 10/29/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Conference with Tim Elder, Albert Elia, Kevin Docherty and Barbara G. Thompkinson about briefing and possible amici |
| 10/29/2019 | JBE | 109 | $595.00 | 0.8 | $476.00 | Research REDACTED |
| 10/29/2019 | KDD | 109 | $475.00 | 1.1 | $522.50 | Review briefing and district court opinion re fees |
| 10/29/2019 | KDD | 109 | $475.00 | 0.4 | $190.00 | Telephone call with Joseph B. Espo, Barbara G. Thompkinson, A. Elia, and T. Elder re briefing on appeal |
| 10/30/2019 | BGT | 109 | $265.00 | 1.7 | $450.50 | Assemble cases cited in fee motion filings; assemble brief/hearing binder |
| 10/31/2019 | BGT | 109 | $265.00 | 0.2 | $53.00 | Review trial transcripts re fees, prevailing party |
| 11/01/2019 | KDD | 109 | $475.00 | 2 | $950.00 | Review cases in preparation for drafting opening brief in Fourth Circuit |
| 11/05/2019 | KDD | 109 | $475.00 | 3 | $1,425.00 | Review cases in preparation for drafting opening brief in Fourth Circuit |
| 11/06/2019 | KDD | 109 | $475.00 | 1 | $475.00 | Begin drafting Appellant's brief |
| 11/07/2019 | KDD | 109 | $475.00 | 1 | $475.00 | Draft Appellant's brief |
| 11/08/2019 | JBE | 109 | $595.00 | 0.1 | $59.50 | Follow-up conference with Al Elia and Barbara G. Thompkinson |
| 11/08/2019 | KDD | 109 | $475.00 | 1.4 | $665.00 | Draft Appellant's Brief |
| 11/11/2019 | BGT | 109 | $265.00 | 1.1 | $291.50 | Conference with Joseph B. Espo re fees through jury trial; review motion for fees to ensure inclusion of exhibits in joint appendix; draft letter to County Attorney re items for joint appendix |

Keyazudan v. Montgomery County
Time Spent on Fee Petition
Date Order
Baltimore Rates
Page 8 of 13

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | Conference with Joseph B. Espo re any ruling by judge on Motion to Dismiss |
| 11/11/2019 | JBE | 109 | $595.00 | 0.1 | $59.50 | Review letter with appendix designations |
| 11/11/2019 | JBE | 109 | $595.00 | 0.5 | $297.50 | Look through docket for order denying motion to dismiss as moot |
| 11/11/2019 | JBE | 109 | $595.00 | 0.1 | $59.50 | Conference with Barbara G. Thompkinson re any ruling by judge on Motion to Dismiss |
| 11/11/2019 | KDD | 109 | $475.00 | 1.5 | $712.50 | Draft Appellant's Brief |
| 11/12/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Check underlying opinion for mootness ruling |
| 11/12/2019 | KDD | 109 | $475.00 | 4.3 | $2,042.50 | Draft Appellant's Brief |
| 11/12/2019 | KDD | 109 | $475.00 | 0.8 | $380.00 | Review and revise Appellant's Brief |
| 11/13/2019 | KDD | 109 | $475.00 | 0.9 | $427.50 | Review and revise Appellant's Brief |
| 11/14/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Review fee motion, opposition and reply |
| 11/14/2019 | JBE | 109 | $595.00 | 0.9 | $535.50 | Research REDACTED |
| 11/15/2019 | KDD | 109 | $475.00 | 4.4 | $2,090.00 | Draft and edit Appellant's Brief |
| 11/18/2019 | JBE | 109 | $595.00 | 0.5 | $297.50 | Re-read Judge Chasanow's opinion; read Kevin D. Docherty's first draft of the appellate brief |
| 11/19/2019 | JBE | 109 | $595.00 | 0.1 | $59.50 | Conference with Kevin D. Docherty about nominal damages availability |
| 11/19/2019 | JBE | 109 | $595.00 | 2 | $1,190.00 | Additional research on REDACTED |
| 11/19/2019 | JBE | 109 | $595.00 | 0.8 | $476.00 | Continue researching attorneys' fees cases; conversation with Kevin D. Docherty about REDACTED |
| 11/19/2019 | JBE | 109 | $595.00 | 0.5 | $297.50 | Read additional cases on fees |
| 11/19/2019 | KDD | 109 | $475.00 | 0.1 | $47.50 | Confer with Joseph B. Espo re appellant's brief; quick research re REDACTED |
| 11/20/2019 | JBE | 109 | $595.00 | 0.6 | $357.00 | Continue research on fee issue |
| 11/20/2019 | JBE | 109 | $595.00 | 0.2 | $119.00 | Read new case from Al Elia |
| 11/20/2019 | KDD | 109 | $475.00 | 0.3 | $142.50 | Review REDACTED from Al Elia; e-mail to Al Elia re same |
| 11/20/2019 | KDD | 109 | $475.00 | 0.3 | $142.50 | E-mails with Joseph B. Espo and Al Elia re Appellant's Brief |
| 11/21/2019 | JBE | 109 | $595.00 | 0.2 | $119.00 | Read Al Elia's edits to the opening brief |
| 11/22/2019 | BGT | 109 | $265.00 | 2.3 | $609.50 | Review brief and compare to items in joint appendix; add and delete items from joint appendix; conferences with Joseph B. Espo re joint appendix and brief; edit e-mail to opposing counsel re joint appendix |
| 11/22/2019 | JBE | 109 | $595.00 | 2.3 | $1,368.50 | Edit appellate brief |
| 11/22/2019 | JBE | 109 | $595.00 | 0.5 | $297.50 | Additional edits to brief |
| 11/24/2019 | KDD | 109 | $475.00 | 0.6 | $285.00 | Review Al Elia's and Joseph B. Espo's edits to brief; edits to same |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
Date Order
Baltimore Rates
Page 9 of 13

| 11/25/2019 | BGT | 109 | $265.00 | 0.7 | $185.50 | Review e-mails re contents of joint appendix; begin updating same |
|---|---|---|---|---|---|---|
| 11/25/2019 | JBE | 109 | $595.00 | 0.2 | $119.00 | Confer with Kevin D. Docherty re Appellant's Brief |
| 11/25/2019 | KDD | 109 | $475.00 | 0.2 | $95.00 | Confer with Joseph B. Espo re Appellant's Brief |
| 11/26/2019 | KDD | 109 | $475.00 | 3.2 | $1,520.00 | Review and revise Appellant's Brief; confer with Joseph B. Espo re same (.2) |
| 11/27/2019 | JBE | 109 | $595.00 | 1.7 | $1,011.50 | Edit opening brief; confer with Kevin D. Docherty re status of appellant's brief |
| 11/27/2019 | KDD | 109 | $475.00 | 0.1 | $47.50 | Confer with Joseph B. Espo re status of appellant's brief |
| 11/27/2019 | KDD | 109 | $475.00 | 0.9 | $427.50 | Research other cases to possibly cite in brief |
| 12/02/2019 | BGT | 109 | $265.00 | 2.5 | $662.50 | Review correspondence between parties re documents to include in joint appendix; edit appendix; assemble additional documents; conferences with Joseph B. Espo re documents and appendix; edit appendix deleting opinions |
| 12/02/2019 | BGT | 109 | $265.00 | 0.2 | $53.00 | Edit joint appendix per conversation with Joseph B. Espo |
| 12/02/2019 | JBE | 109 | $595.00 | 1.4 | $833.00 | Review appendix; e-mail Montgomery County counsel re appendix, review appendix needs with Barbara Thompkinson |
| 12/02/2019 | JBE | 109 | $595.00 | 0.5 | $297.50 | Find citation to use of Heissner testimony at trial |
| 12/02/2019 | KDD | 109 | $475.00 | 0.2 | $95.00 | Confer with Joseph B. Espo re status of brief; review e-mails between Joseph B. Espo and opposing counsel re joint appendix |
| 12/02/2019 | KDD | 109 | $475.00 | 1.3 | $617.50 | Edit Appellant's Brief; draft Summary of Argument section for same; e-mail same to Joseph B. Espo for review |
| 12/03/2019 | BGT | 109 | $265.00 | 6.2 | $1,643.00 | Final review and assembly of joint appendix; review and edit brief |
| 12/03/2019 | JBE | 109 | $595.00 | 0.5 | $297.50 | Read edits to brief |
| 12/03/2019 | JBE | 109 | $595.00 | 0.7 | $416.50 | Multiple conferences with Barbara G. Thompkinson and Kevin D. Docherty about appendix issues |
| 12/03/2019 | JBE | 109 | $595.00 | 1.1 | $654.50 | Edit and proof 4th Circuit brief |
| 12/03/2019 | KDD | 109 | $475.00 | 1.1 | $522.50 | Research re REDACTED |
| 12/03/2019 | KDD | 109 | $475.00 | 0.2 | $95.00 | Confer with Joseph B. Espo and Barbara G. Thompkinson re Joint Appendix; e-mail from/to Barbara G. Thompkinson re same |
| 12/04/2019 | BGT | 109 | $265.00 | 3.8 | $1,007.00 | Final review and editing of appellate brief and joint appendix; file same and draft cover letter to court |
| 12/04/2019 | JBE | 109 | $595.00 | 1.7 | $1,011.50 | Edit and proof brief and joint appendix, confer with Kevin D. Docherty re same, approve for filing |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
Date Order
Baltimore Rates
Page 10 of 13

| 12/04/2019 | KDD | 109 | $475.00 | 0.2 | $95.00 | Confer with Joseph B. Espo re edits to Appellant's Brief |
|---|---|---|---|---|---|---|
| 12/10/2019 | JBE | 109 | $595.00 | 0.1 | $59.50 | E-mail opposing counsel re revision to briefing schedule and amicus briefs |
| 12/11/2019 | BGT | 109 | $265.00 | 0.2 | $53.00 | E-mails re extension for County's brief and re amicus brief |
| 01/17/2020 | KDD | 109 | $475.00 | 0.5 | $237.50 | Review County's response brief |
| 01/20/2020 | KDD | 109 | $475.00 | 0.1 | $47.50 | E-mail exchanges with Al Elia re reply brief |
| 01/22/2020 | JBE | 109 | $595.00 | 0.6 | $357.00 | Read Defendant's opposition brief re: entitlement to fees |
| 01/22/2020 | KDD | 109 | $475.00 | 0.7 | $332.50 | Review County's response brief |
| 01/23/2020 | JBE | 109 | $595.00 | 0.2 | $119.00 | Confer with Kevin D. Docherty re reply brief |
| 01/23/2020 | KDD | 109 | $475.00 | 0.2 | $95.00 | Confer with Joseph B. Espo re reply brief |
| 01/25/2020 | KDD | 109 | $475.00 | 0.6 | $285.00 | Begin outlining reply brief |
| 01/27/2020 | JBE | 109 | $595.00 | 0.6 | $357.00 | Draft brief fact rebuttal |
| 01/27/2020 | JBE | 109 | $595.00 | 0.7 | $416.50 | Review original court opinions and appendix to check Defendant's factual assertions |
| 01/27/2020 | KDD | 109 | $475.00 | 0.5 | $237.50 | Draft reply brief |
| 01/28/2020 | JBE | 109 | $595.00 | 0.6 | $357.00 | Begin drafting initial disclosures |
| 01/28/2020 | JBE | 109 | $595.00 | 0.5 | $297.50 | Work on reply brief |
| 01/28/2020 | KDD | 109 | $475.00 | 2.3 | $1,092.50 | Draft reply brief |
| 01/29/2020 | JBE | 109 | $595.00 | 1.5 | $892.50 | Work on Reply Brief facts |
| 01/29/2020 | KDD | 109 | $475.00 | 3.7 | $1,757.50 | Draft reply brief |
| 01/30/2020 | KDD | 109 | $475.00 | 2.7 | $1,282.50 | Draft reply brief |
| 01/31/2020 | JBE | 109 | $595.00 | 0.4 | $238.00 | Read draft reply brief; look for citation for material |
| 01/31/2020 | JBE | 109 | $595.00 | 0.2 | $119.00 | Confer with Kevin D. Docherty re draft reply brief |
| 01/31/2020 | KDD | 109 | $475.00 | 3.3 | $1,567.50 | Draft reply brief; confer with Joseph B. Espo re same (.2); e-mail same to Joseph B. Espo and Barbara G. Thompkinson for review |
| 02/03/2020 | BGT | 109 | $265.00 | 1 | $265.00 | Review, cite check, and edit reply brief |
| 02/03/2020 | BGT | 109 | $265.00 | 0.5 | $132.50 | Look for cite to support CLB offer not presented to jury; review case and record; edit brief; conference with Joseph B. Espo |
| 02/03/2020 | JBE | 109 | $595.00 | 0.2 | $119.00 | Review Al Elia's edits to brief |
| 02/03/2020 | KDD | 109 | $475.00 | 0.3 | $142.50 | Review Barbara G. Thompkinson's and Al Elia's edits to reply brief |
| 02/04/2020 | BGT | 109 | $265.00 | 0.1 | $26.50 | E-mail with Kevin D. Docherty re edits to brief |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
Date Order
Baltimore Rates
Page 11 of 13

| Date | Atty | | Rate | Hours | Amount | Description |
|------|------|-----|------|-------|--------|-------------|
| 02/04/2020 | BGT | 109 | $265.00 | 0.4 | $106.00 | Begin review of brief and e-mail to Joseph B. Espo and Kevin D. Docherty re same; conference with Joseph B. Espo re same |
| 02/04/2020 | JBE | 109 | $595.00 | 0.4 | $238.00 | Proof and edit reply brief |
| 02/04/2020 | KDD | 109 | $475.00 | 0.7 | $332.50 | Review and revise reply brief; e-mail same to Joseph B. Espo and Barbara G. Thompkinson for review |
| 02/05/2020 | BGT | 109 | $265.00 | 0.9 | $238.50 | Final review and edit of reply brief; conference with Joseph B. Espo re same; e-mail to team re same |
| 02/05/2020 | BGT | 109 | $265.00 | 0.3 | $79.50 | Final review of brief |
| 02/05/2020 | BGT | 109 | $265.00 | 0.5 | $132.50 | Review brief and check tables; conference with Joseph B. Espo re additional edits |
| 02/05/2020 | JBE | 109 | $595.00 | 0.3 | $178.50 | Fix reference to close of discovery in brief |
| 02/05/2020 | JBE | 109 | $595.00 | 0.5 | $297.50 | Proof brief |
| 02/05/2020 | KDD | 109 | $475.00 | 0.1 | $47.50 | Review reply brief; e-mail to Barbara G. Thompkinson re same |
| 02/06/2020 | BGT | 109 | $265.00 | 0.3 | $79.50 | Edit certificate of service |
| 02/06/2020 | JBE | 109 | $595.00 | 0.2 | $119.00 | Final proof of brief |
| 10/14/2020 | BGT | 109 | $265.00 | 0.4 | $106.00 | Review and edit letter to clerk; e-mail and call with E. Suero re same and re reviewing copies of brief and appendix |
| 10/15/2020 | BGT | 109 | $265.00 | 0.3 | $79.50 | Review brief and joint appendix copies for filing |
| 10/30/2020 | JBE | 109 | $595.00 | 0.5 | $297.50 | Read our opening and county's responsive brief |
| 11/10/2020 | BGT | 109 | $265.00 | 0.1 | $26.50 | Read order re remote argument procedures |
| 11/10/2020 | KDD | 109 | $475.00 | 0.5 | $237.50 | Review Fourth Circuit Briefs |
| 11/11/2020 | BGT | 109 | $265.00 | 2.9 | $768.50 | Assemble briefs for K. Docherty; gather cases cited in briefs; conference with J. Espo re checking cases cited |
| 11/14/2020 | BGT | 109 | $265.00 | 1.5 | $397.50 | Finish assembling argument prep binders for K. Docherty |
| 11/17/2020 | BGT | 109 | $265.00 | 0.2 | $53.00 | Conference with J. Espo re argument pretest; review court order re same; e-mail to K. Docherty re same |
| 11/25/2020 | JBE | 109 | $595.00 | 2.3 | $1,368.50 | Read Plaintiff's and Defendant's briefs to prepare for moot and argument |
| 11/28/2020 | JBE | 109 | $595.00 | 1 | $595.00 | Read cases in briefs for moot |
| 11/29/2020 | KDD | 109 | $475.00 | 2 | $950.00 | Prepare for oral argument |
| 11/30/2020 | JBE | 109 | $595.00 | 0.8 | $476.00 | Reading cases for moot |
| 11/30/2020 | KDD | 109 | $475.00 | 0.5 | $237.50 | Prepare for oral argument |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
Date Order
Baltimore Rates
Page 12 of 13

| 12/01/2020 | JBE | 109 | $595.00 | 0.5 | $297.50 | Review cases cited in our briefs |
|---|---|---|---|---|---|---|
| 12/01/2020 | KDD | 109 | $475.00 | 5 | $2,375.00 | Prepare for oral argument |
| 12/02/2020 | JBE | 109 | $595.00 | 1.5 | $892.50 | Moot K. Docherty for argument |
| 12/02/2020 | KDD | 109 | $475.00 | 1.9 | $902.50 | Prepare for moot (.4); moot with Joseph B. Espo, Al Elia, Tim Elder, Sharon Krevor-Weisbaum, Jean M. Zachariasiewicz, Abigail A. Graber, and Anthony J. May (1.5) |
| 12/02/2020 | KDD | 109 | $475.00 | 0.4 | $190.00 | Prepare for oral argument |
| 12/02/2020 | KDD | 109 | $475.00 | 0.2 | $95.00 | Confer with A. May re moot and oral argument |
| 12/03/2020 | JBE | 109 | $595.00 | 1.2 | $714.00 | Read appellate fee cases to help Kevin D. Docherty's moot |
| 12/03/2020 | KDD | 109 | $475.00 | 4.2 | $1,995.00 | Prepare for oral argument; confer with Joseph B. Espo re Pitrolo case; tech test with court |
| 12/04/2020 | JBE | 109 | $595.00 | 0.4 | $238.00 | Read amicus briefs in case |
| 12/04/2020 | KDD | 109 | $475.00 | 4.1 | $1,947.50 | Prepare for oral argument; participate in second moot (1.2) |
| 12/07/2020 | KDD | 109 | $475.00 | 5 | $2,375.00 | Prepare for oral argument |
| 12/08/2020 | JBE | 109 | $595.00 | 1.4 | $833.00 | Prepare for oral argument; oral argument and follow-up with K. Docherty |
| 12/08/2020 | KDD | 109 | $475.00 | 4 | $1,900.00 | Final preparations for oral argument (3.0); oral argument and follow-up with J. Espo (1.0) |
| 02/24/2021 | BGT | 109 | $265.00 | 0.2 | $53.00 | Read appellate opinion re fees and conference with Joseph B. Espo re same |
| 02/24/2021 | JBE | 109 | $595.00 | 0.3 | $178.50 | Read court Opinion; telephone call with President Riccobono, e-mail others with results |
| 02/24/2021 | JBE | 109 | $595.00 | 0.2 | $119.00 | Call Yasmin about REDACTED |
| 02/24/2021 | KDD | 109 | $475.00 | 0.3 | $142.50 | Review Fourth Circuit opinion |
| 02/24/2021 | KDD | 109 | $475.00 | 0.2 | $95.00 | Telephone call with Joseph B. Espo re Fourth Circuit opinion and next steps |
| 03/08/2021 | BGT | 109 | $265.00 | 0.2 | $53.00 | Conference with Joseph B. Espo re timeframes for fee petition; e-mail with bookkeeper re fee and expense spreadsheets |
| 03/08/2021 | KDD | 109 | $475.00 | 0.1 | $47.50 | Telephone call with Joseph B. Espo re bill of costs |
| 03/09/2021 | JBE | 109 | $595.00 | 0.2 | $119.00 | Read petition for en banc review |
| 03/10/2021 | BGT | 109 | $265.00 | 1 | $265.00 | Email with Liz Suero re bill of costs (.1); conference with Joseph B. Espo re fee spreadsheets and timeframes for petition (.1); review fee spreadsheets for time through transfer of Yasmin to call center |
| 03/11/2021 | BGT | 109 | $265.00 | 0.2 | $53.00 | Conference with Joseph B. Espo re fee entries already reviewed; e-mail with bookkeeper re spreadsheets needed |
| 03/11/2021 | JBE | 109 | $595.00 | 0.2 | $119.00 | Begin work on fee petition |
| 03/11/2021 | JBE | 109 | $595.00 | 0.1 | $59.50 | Conference with Kevin Docherty about fee petition |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
Date Order
Baltimore Rates
Page 13 of 13

| 03/11/2021 | JBE | 109 | $595.00 | 0.2 | $119.00 | Conference with Barbara G. Thompkinson about existing fee information and what we need to get from accounting |
|---|---|---|---|---|---|---|
| | | | | **280.3** | **$123,947.50** | **Totals** |

# EXHIBIT 3B

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
By Timekeeper
Baltimore Rates
Page 1 of 13

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 08/28/2017 | BGT | 109 | $265.00 | 1.90 | $503.50 | Review memorandum opinion; review spreadsheet of fees and expenses for fee petition and bill of costs; |
| 08/29/2017 | BGT | 109 | $265.00 | 0.20 | $53.00 | Conference with Joseph B. Espo re: filing fee petition and bill of costs; conference with Jan E. Mahar re: |
| 08/29/2017 | BGT | 109 | $265.00 | 1.50 | $397.50 | Work on expense spreadsheet; conference with Joseph B. Espo re: same |
| 08/29/2017 | BGT | 109 | $265.00 | 0.80 | $212.00 | Continue to work on spreadsheets for petition and e-mail to Joseph B. Espo re: same |
| 08/29/2017 | BGT | 109 | $265.00 | 1.20 | $318.00 | Continue to work on fee petition figures; e-mails with Joseph B. Espo re: same |
| 08/30/2017 | BGT | 109 | $265.00 | 0.50 | $132.50 | Review and edit motion for extension and proposed order; conference with Joseph B. Espo re: same |
| 08/30/2017 | BGT | 109 | $265.00 | 0.40 | $106.00 | Finalize motion and proposed order and e-mail motion to Patty Kane |
| 08/30/2017 | BGT | 109 | $265.00 | 0.20 | $53.00 | Review and edit motion for fees |
| 08/31/2017 | BGT | 109 | $265.00 | 0.30 | $79.50 | Review e-mail from Joseph B. Espo and edits to motion for fees; call with Joseph B. Espo re; same; e-mail |
| 08/31/2017 | BGT | 109 | $265.00 | 0.30 | $79.50 | Edits to motion for fees; e-mails and call with Joseph B. Espo re: same |
| 08/31/2017 | BGT | 109 | $265.00 | 0.80 | $212.00 | Continue to work on figures and motion for fees; e-mail final to team |
| 09/24/2017 | BGT | 109 | $265.00 | 0.10 | $26.50 | Review and edit opposition to County's motion re: fees |
| 09/25/2017 | BGT | 109 | $265.00 | 0.10 | $26.50 | E-mail to  Joseph B. Espo re: opposition to County's motion re: fees |
| 09/26/2017 | BGT | 109 | $265.00 | 0.20 | $53.00 | Finalize opposition to Defendant's motion re: entitlement to fees |
| 05/17/2018 | BGT | 109 | $265.00 | 1.00 | $265.00 | Review detailed fees and expenses through jury trial |
| 11/28/2018 | BGT | 109 | $265.00 | 0.10 | $26.50 | E-mail with Joseph B. Espo re motion re fees |
| 11/29/2018 | BGT | 109 | $265.00 | 0.10 | $26.50 | Review and edit motion re fees |
| 12/03/2018 | BGT | 109 | $265.00 | 0.2 | $53.00 | Conference with Joseph B. Espo re reviewing fees for fee petition and doing bill of costs |
| 12/05/2018 | BGT | 109 | $265.00 | 0.2 | $53.00 | Review and edit motion re briefing fees and schedule |
| 12/07/2018 | BGT | 109 | $265.00 | 0.2 | $53.00 | Review and edit motion for briefing schedule |
| 01/11/2019 | BGT | 109 | $265.00 | 0.7 | $185.50 | Review and edit motion for fees |
| 01/15/2019 | BGT | 109 | $265.00 | 0.7 | $185.50 | Work on cites for motion for fees |
| 01/15/2019 | BGT | 109 | $265.00 | 1 | $265.00 | Review and edit motion for fees |
| 01/16/2019 | BGT | 109 | $265.00 | 2.1 | $556.50 | Work on motion for fees |
| 01/17/2019 | BGT | 109 | $265.00 | 3 | $795.00 | Continue to review and edit motion for fees and assemble exhibits for same |
| 01/17/2019 | BGT | 109 | $265.00 | 2 | $530.00 | Final proofing of motion and assembly of exhibits |
| 01/18/2019 | BGT | 109 | $265.00 | 4.2 | $1,113.00 | Final review and edits to motion re fees; final review of exhibits; draft exhibit list; review and edit |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
By Timekeeper
Baltimore Rates
Page 2 of 13

| 02/04/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | E-mails with Joseph B. Espo and Tim Elder re figures needed for quarterly fee letter and fee petition |
|---|---|---|---|---|---|---|
| 02/04/2019 | BGT | 109 | $265.00 | 0.2 | $53.00 | Conference with Joseph B. Espo re reviewing fees for petition preparation |
| 02/04/2019 | BGT | 109 | $265.00 | 0.7 | $185.50 | Review fee spreadsheets and conference with Joseph B. Espo re same; edit same |
| 02/06/2019 | BGT | 109 | $265.00 | 0.7 | $185.50 | Work on fee spreadsheet; e-mail with accounting re fees needed |
| 02/13/2019 | BGT | 109 | $265.00 | 1 | $265.00 | Work on fee spreadsheet for fee petition |
| 02/19/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | Conference with Joseph B. Espo re fee spreadsheets |
| 02/21/2019 | BGT | 109 | $265.00 | 0.9 | $238.50 | Organize time entries on fee spreadsheet |
| 02/22/2019 | BGT | 109 | $265.00 | 0.3 | $79.50 | Conference with Joseph B. Espo re expenses for fee petition |
| 02/22/2019 | BGT | 109 | $265.00 | 0.7 | $185.50 | Review fee entries |
| 02/22/2019 | BGT | 109 | $265.00 | 1.8 | $477.00 | Organize fee entries |
| 02/25/2019 | BGT | 109 | $265.00 | 2.8 | $742.00 | Review and organize fee spreadsheet and expense spreadsheet |
| 02/26/2019 | BGT | 109 | $265.00 | 0.9 | $238.50 | Review and organize fee spreadsheet; review expenses in detail |
| 02/26/2019 | BGT | 109 | $265.00 | 0.8 | $212.00 | Continue to review and organize detailed expenses |
| 02/26/2019 | BGT | 109 | $265.00 | 1.9 | $503.50 | Attempt to locate back up for expenses; conferences with Manuel A. Lopez and Joseph B. Espo re same |
| 02/27/2019 | BGT | 109 | $265.00 | 1 | $265.00 | Review and organize fee spreadsheet entries |
| 02/28/2019 | BGT | 109 | $265.00 | 0.6 | $159.00 | Continue to work on fee spreadsheet |
| 03/06/2019 | BGT | 109 | $265.00 | 1.1 | $291.50 | Read County's opposition to motion for fees; e-mails re same; calendar conference call re same; get |
| 03/07/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | Prepare for call with team re replying to opposition to motion for fees |
| 03/07/2019 | BGT | 109 | $265.00 | 0.4 | $106.00 | Team meeting/call re reply to opposition to motion for fees |
| 03/07/2019 | BGT | 109 | $265.00 | 0.3 | $79.50 | Review trial transcript for portion re allowing evidence for later determination on fees |
| 03/12/2019 | BGT | 109 | $265.00 | 0.2 | $53.00 | Conference with Joseph B. Espo re further work on spreadsheets |
| 03/14/2019 | BGT | 109 | $265.00 | 0.7 | $185.50 | Review and edit reply in support of motion for fees |
| 03/15/2019 | BGT | 109 | $265.00 | 0.5 | $132.50 | Review and edit reply in support of motion for fees |
| 03/15/2019 | BGT | 109 | $265.00 | 1.2 | $318.00 | Continue to work on fee spreadsheet |
| 03/18/2019 | BGT | 109 | $265.00 | 1 | $265.00 | Continue to work on fee spreadsheet |
| 03/18/2019 | BGT | 109 | $265.00 | 0.7 | $185.50 | Final review and edit of reply in support of fees; assemble exhibit to same; conference with Joseph B. |
| 03/18/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | Conference with Joseph B. Espo re Albert Elia's e-mail re edits |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
By Timekeeper
Baltimore Rates
Page 3 of 13

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/19/2019 | BGT | 109 | $265.00 | 0.3 | $79.50 | Final review and cite check of reply in support of fees |
| 04/02/2019 | BGT | 109 | $265.00 | 1.8 | $477.00 | Review and sort fees by T-Code |
| 04/03/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | Call with Joseph B. Espo re T. Elder's fees |
| 04/04/2019 | BGT | 109 | $265.00 | 0.9 | $238.50 | Work on expense spreadsheet |
| 04/08/2019 | BGT | 109 | $265.00 | 1.2 | $318.00 | Review and edit T. Elder fee spreadsheet |
| 04/08/2019 | BGT | 109 | $265.00 | 0.4 | $106.00 | Review and edit letter to Judge Chasanow re Shelton case |
| 04/08/2019 | BGT | 109 | $265.00 | 0.5 | $132.50 | Continue to work on T. Elder fee spreadsheet |
| 04/09/2019 | BGT | 109 | $265.00 | 1 | $265.00 | Continue to work on spreadsheet for fee petition |
| 04/10/2019 | BGT | 109 | $265.00 | 0.2 | $53.00 | Review and edit letter to Judge Chasanow re supplemental authority; conference with Joseph B. Espo re getting exhibit to letter and filing same |
| 04/11/2019 | BGT | 109 | $265.00 | 0.3 | $79.50 | Review letter re authority and get exhibit for same |
| 04/11/2019 | BGT | 109 | $265.00 | 1.3 | $344.50 | Convert Colker bills to spreadsheet format |
| 04/12/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | Finalize letter to Judge Chasanow re supplemental authority |
| 09/19/2019 | BGT | 109 | $265.00 | 0.3 | $79.50 | Review opinion and order re attorneys fees; e-mail same to Albert Elia; discuss same with Joseph B. Espo |
| 09/20/2019 | BGT | 109 | $265.00 | 0.2 | $53.00 | Team call re appealing ruling on attorney's fees |
| 09/30/2019 | BGT | 109 | $265.00 | 0.3 | $79.50 | Draft notice of appeal; conference with Joseph B. Espo re deadline for filing |
| 10/17/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | Review rules re noting appeal/docketing statement |
| 10/21/2019 | BGT | 109 | $265.00 | 1.5 | $397.50 | Begin to assemble joint appendix and draft table of contents for same |
| 10/24/2019 | BGT | 109 | $265.00 | 0.3 | $79.50 | Review and edit docketing statement and conference with Joseph B. Espo re same; e-mail with Kevin D. |
| 10/25/2019 | BGT | 109 | $265.00 | 0.2 | $53.00 | E-mail with Tim Elder re entry of appearance; conference with E. Suero re docketing statement |
| 10/25/2019 | BGT | 109 | $265.00 | 0.3 | $79.50 | Research re appealing order re attorneys' fees |
| 10/25/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | Conference with Joseph B. Espo re what is needed for extract and schedule |
| 10/28/2019 | BGT | 109 | $265.00 | 0.4 | $106.00 | Assemble joint extract for Joseph B. Espo |
| 10/29/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | E-mails re scheduling |
| 10/30/2019 | BGT | 109 | $265.00 | 1.7 | $450.50 | Assemble cases cited in fee motion filings; assemble brief/hearing binder |
| 10/31/2019 | BGT | 109 | $265.00 | 0.2 | $53.00 | Review trial transcripts re fees, prevailing party |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
By Timekeeper
Baltimore Rates
Page 4 of 13

| 11/11/2019 | BGT | 109 | $265.00 | 1.1 | $291.50 | Conference with Joseph B. Espo re fees through jury trial; review motion for fees to ensure inclusion of |
| 11/11/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | Conference with Joseph B. Espo re any ruling by judge on Motion to Dismiss |
| 11/22/2019 | BGT | 109 | $265.00 | 2.3 | $609.50 | Review brief and compare to items in joint appendix; add and delete items from joint appendix; |
| 11/25/2019 | BGT | 109 | $265.00 | 0.7 | $185.50 | Review e-mails re contents of joint appendix; begin updating same |
| 12/02/2019 | BGT | 109 | $265.00 | 2.5 | $662.50 | Review correspondence between parties re documents to include in joint appendix; edit appendix; |
| 12/02/2019 | BGT | 109 | $265.00 | 0.2 | $53.00 | Edit joint appendix per conversation with Joseph B. Espo |
| 12/03/2019 | BGT | 109 | $265.00 | 6.2 | $1,643.00 | Final review and assembly of joint appendix; review and edit brief |
| 12/04/2019 | BGT | 109 | $265.00 | 3.8 | $1,007.00 | Final review and editing of appellate brief and joint appendix; file same and draft cover letter to court |
| 12/11/2019 | BGT | 109 | $265.00 | 0.2 | $53.00 | E-mails re extension for County's brief and re amicus brief |
| 02/03/2020 | BGT | 109 | $265.00 | 1 | $265.00 | Review, cite check, and edit reply brief |
| 02/03/2020 | BGT | 109 | $265.00 | 0.5 | $132.50 | Look for cite to support CLB offer not presented to jury; review case and record; edit brief; conference with Joseph B. Espo |
| 02/04/2020 | BGT | 109 | $265.00 | 0.1 | $26.50 | E-mail with Kevin D. Docherty re edits to brief |
| 02/04/2020 | BGT | 109 | $265.00 | 0.4 | $106.00 | Begin review of brief and e-mail to Joseph B. Espo and Kevin D. Docherty re same; conference with |
| 02/05/2020 | BGT | 109 | $265.00 | 0.9 | $238.50 | Final review and edit of reply brief; conference with Joseph B. Espo re same; e-mail to team re same |
| 02/05/2020 | BGT | 109 | $265.00 | 0.3 | $79.50 | Final review of brief |
| 02/05/2020 | BGT | 109 | $265.00 | 0.5 | $132.50 | Review brief and check tables; conference with Joseph B. Espo re additional edits |
| 02/06/2020 | BGT | 109 | $265.00 | 0.3 | $79.50 | Edit certificate of service |
| 10/14/2020 | BGT | 109 | $265.00 | 0.4 | $106.00 | Review and edit letter to clerk; e-mail and call with E. Suero re same and re reviewing copies of brief and appendix |
| 10/15/2020 | BGT | 109 | $265.00 | 0.3 | $79.50 | Review brief and joint appendix copies for filing |
| 11/10/2020 | BGT | 109 | $265.00 | 0.1 | $26.50 | Read order re remote argument procedures |
| 11/11/2020 | BGT | 109 | $265.00 | 2.9 | $768.50 | Assemble briefs for K. Docherty; gather cases cited in briefs; conference with J. Espo re checking cases |
| 11/14/2020 | BGT | 109 | $265.00 | 1.5 | $397.50 | Finish assembling argument prep binders for K. Docherty |
| 11/17/2020 | BGT | 109 | $265.00 | 0.2 | $53.00 | Conference with J. Espo re argument pretest; review court order re same; e-mail to K. Docherty re same |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
By Timekeeper
Baltimore Rates
Page 5 of 13

| 02/24/2021 | BGT | 109 | $265.00 | 0.2 | $53.00 | Read appellate opinion re fees and conference with Joseph B. Espo re same |
| 03/08/2021 | BGT | 109 | $265.00 | 0.2 | $53.00 | Conference with Joseph B. Espo re timeframes for fee petition; e-mail with bookkeeper re fee and |
| 03/10/2021 | BGT | 109 | $265.00 | 1 | $265.00 | Email with Liz Suero re bill of costs (.1); conference  with Joseph B. Espo re fee spreadsheets and |
| 03/11/2021 | BGT | 109 | $265.00 | 0.2 | $53.00 | Conference with Joseph B. Espo re fee entries already reviewed; e-mail with bookkeeper re spreadsheets |
| | BGT Total | | | 86.7 | $22,975.50 | |
| 08/29/2017 | JBE | 109 | $595.00 | 0.20 | $119.00 | Conference with Barbara G. Thompkinson re: fee petition and bill of costs |
| 08/29/2017 | JBE | 109 | $595.00 | 0.20 | $119.00 | Review Bill of Costs numbers |
| 09/07/2017 | JBE | 109 | $595.00 | 2.50 | $1,487.50 | Work on time records-deleting time |
| 09/21/2017 | JBE | 109 | $595.00 | 0.20 | $119.00 | Begin drafting opposition to split resolution of fee entitlement and amount |
| 11/26/2018 | JBE | 109 | $595.00 | 0.10 | $59.50 | Telephone call with Patty Kane re fee motion |
| 11/27/2018 | JBE | 109 | $595.00 | 0.50 | $297.50 | Motion for briefing schedule on attorneys' fees and expenses |
| 12/03/2018 | JBE | 109 | $595.00 | 0.2 | $119.00 | Telephone call with Timothy Elder re fee petition issues |
| 12/03/2018 | JBE | 109 | $595.00 | 0.2 | $119.00 | Conference with Barbara G. Thompkinson about editing fee records |
| 12/06/2018 | JBE | 109 | $595.00 | 0.5 | $297.50 | Edit motion for briefing schedule |
| 12/12/2018 | JBE | 109 | $595.00 | 0.2 | $119.00 | E-mail cases about fees to Albert Elia and Kevin D. Docherty |
| 01/11/2019 | JBE | 109 | $595.00 | 0.2 | $119.00 | Read Kevin D. Docherty's draft motion on fees |
| 01/14/2019 | JBE | 109 | $595.00 | 1.9 | $1,130.50 | Edit fee motion; add factual material |
| 01/14/2019 | JBE | 109 | $595.00 | 0.2 | $119.00 | Conference with Kevin D. Docherty about memo |
| 01/15/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Review Snell and NRA cases |
| 01/15/2019 | JBE | 109 | $595.00 | 0.7 | $416.50 | Edit fee petition |
| 01/15/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Review Dieter Klinger testimony for memo in support of fees |
| 01/16/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Research REDACTED |
| 01/16/2019 | JBE | 109 | $595.00 | 0.8 | $476.00 | Edit memo re fee petition |
| 01/17/2019 | JBE | 109 | $595.00 | 1.2 | $714.00 | Edit fee motion |
| 01/18/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Proof fee memo, give changes to Barbara G. Thompkinson |
| 02/14/2019 | JBE | 109 | $595.00 | 1 | $595.00 | Review and edit fee records |
| 02/15/2019 | JBE | 109 | $595.00 | 0.6 | $357.00 | Continue going through time for deletions |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
By Timekeeper
Baltimore Rates
Page 6 of 13

| 02/18/2019 | JBE | 109 | $595.00 | 2.3 | $1,368.50 | Continue going through time records |
|---|---|---|---|---|---|---|
| 02/18/2019 | JBE | 109 | $595.00 | 0.8 | $476.00 | Work on reviewing fees |
| 02/22/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Conference with Barbara G. Thompkinson about expenses |
| 02/22/2019 | JBE | 109 | $595.00 | 1.9 | $1,130.50 | Review fee records |
| 02/25/2019 | JBE | 109 | $595.00 | 1.2 | $714.00 | Continue to review time records |
| 02/27/2019 | JBE | 109 | $595.00 | 0.6 | $357.00 | Edit expense chart |
| 03/06/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Read Defendant's Opposition to Plaintiff's Motion for Fees |
| 03/06/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Check deleted fees for required redactions |
| 03/07/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Call with Kevin D. Docherty, Barbara G. Thompkinson, and Albert Elia about drafting Reply memo |
| 03/07/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Review County's cases |
| 03/07/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Research REDACTED |
| 03/11/2019 | JBE | 109 | $595.00 | 3 | $1,785.00 | Edit fee reply memo; confer with Kevin D. Docherty re same |
| 03/12/2019 | JBE | 109 | $595.00 | 1.9 | $1,130.50 | Further editing of time records |
| 03/12/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Edit reply memo re fees |
| 03/12/2019 | JBE | 109 | $595.00 | 1.7 | $1,011.50 | Work on fee petition time records |
| 03/12/2019 | JBE | 109 | $595.00 | 0.2 | $119.00 | Conference with Barbara G. Thompkinson about next step in billing records |
| 03/18/2019 | JBE | 109 | $595.00 | 0.7 | $416.50 | Edit fee reply memo |
| 03/18/2019 | JBE | 109 | $595.00 | 0.1 | $59.50 | Conference with Barbara G. Thompkinson re Albert Elia's e-mail re edits |
| 04/02/2019 | JBE | 109 | $595.00 | 0.8 | $476.00 | Draft letter to Judge Chasanow with supplemental legal authority for fees and costs |
| 04/02/2019 | JBE | 109 | $595.00 | 1.2 | $714.00 | Begin edit of fee records for correct T codes |
| 04/04/2019 | JBE | 109 | $595.00 | 0.6 | $357.00 | Work on fee records, editing billing code |
| 04/05/2019 | JBE | 109 | $595.00 | 1.7 | $1,011.50 | Edit fee information sorted by category |
| 04/05/2019 | JBE | 109 | $595.00 | 0.7 | $416.50 | Continue checking categorization of fees |
| 04/08/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Review TRE Legal fee spreadsheet |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
By Timekeeper
Baltimore Rates
Page 7 of 13

| 04/08/2019 | JBE | 109 | $595.00 | 1.2 | $714.00 | Finish editing fee records in billing code order |
|---|---|---|---|---|---|---|
| 04/10/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Telephone call with T. Elder re supplemental authority letter |
| 04/10/2019 | JBE | 109 | $595.00 | 0.2 | $119.00 | Edit letter to Judge Chasanow; conference with Barbara G. Thompkinson re exhibit for and filing of same |
| 04/11/2019 | JBE | 109 | $595.00 | 0.1 | $59.50 | Telephone call with T. Elder about supplemental authority letter |
| 04/19/2019 | JBE | 109 | $595.00 | 0.1 | $59.50 | Read P. Kane letter to J. Chasanow re Shelton case |
| 09/20/2019 | JBE | 109 | $595.00 | 0.2 | $119.00 | Conference with Tim Elder, Al Elia, Kevin D. Docherty and Barbara G. Thompkinson re appeal |
| 10/14/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Check notice of appeal; review local rules re filing |
| 10/21/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Proof Notices of Appearance and Disclosure; begin editing Docketing Statement |
| 10/23/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Work on docketing statement |
| 10/25/2019 | JBE | 109 | $595.00 | 0.1 | $59.50 | Finish docketing statement; e-mail docketing statement and schedule to co-counsel and REDACTED |
| 10/29/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Conference with Tim Elder, Albert Elia, Kevin Docherty and Barbara G. Thompkinson about briefing and |
| 10/29/2019 | JBE | 109 | $595.00 | 0.8 | $476.00 | Research REDACTED |
| 11/08/2019 | JBE | 109 | $595.00 | 0.1 | $59.50 | Follow-up conference with Al Elia and Barbara G. Thompkinson |
| 11/11/2019 | JBE | 109 | $595.00 | 0.1 | $59.50 | Review letter with appendix designations |
| 11/11/2019 | JBE | 109 | $595.00 | 0.5 | $297.50 | Look through docket for order denying motion to dismiss as moot |
| 11/11/2019 | JBE | 109 | $595.00 | 0.1 | $59.50 | Conference with Barbara G. Thompkinson re any ruling by judge on Motion to Dismiss |
| 11/12/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Check underlying opinion for mootness ruling |
| 11/14/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Review fee motion, opposition and reply |
| 11/14/2019 | JBE | 109 | $595.00 | 0.9 | $535.50 | Research REDACTED |
| 11/18/2019 | JBE | 109 | $595.00 | 0.5 | $297.50 | Re-read Judge Chasanow's opinion; read Kevin D. Docherty's first draft of the appellate brief |
| 11/19/2019 | JBE | 109 | $595.00 | 0.1 | $59.50 | Conference with Kevin D. Docherty about nominal damages availability |
| 11/19/2019 | JBE | 109 | $595.00 | 2 | $1,190.00 | Additional research on REDACTED |
| 11/19/2019 | JBE | 109 | $595.00 | 0.8 | $476.00 | Continue researching attorneys' fees cases; conversation with Kevin D. Docherty about REDACTED |
| 11/19/2019 | JBE | 109 | $595.00 | 0.5 | $297.50 | Read additional cases on fees |
| 11/20/2019 | JBE | 109 | $595.00 | 0.6 | $357.00 | Continue research on fee issue |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
By Timekeeper
Baltimore Rates
Page 8 of 13

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/20/2019 | JBE | 109 | $595.00 | 0.2 | $119.00 | Read new case from Al Elia |
| 11/21/2019 | JBE | 109 | $595.00 | 0.2 | $119.00 | Read Al Elia's edits to the opening brief |
| 11/22/2019 | JBE | 109 | $595.00 | 2.3 | $1,368.50 | Edit appellate brief |
| 11/22/2019 | JBE | 109 | $595.00 | 0.5 | $297.50 | Additional edits to brief |
| 11/25/2019 | JBE | 109 | $595.00 | 0.2 | $119.00 | Confer with Kevin D. Docherty re Appellant's Brief |
| 11/27/2019 | JBE | 109 | $595.00 | 1.7 | $1,011.50 | Edit opening brief; confer with Kevin D. Docherty re status of appellant's brief |
| 12/02/2019 | JBE | 109 | $595.00 | 1.4 | $833.00 | Review appendix; e-mail Montgomery County counsel re appendix, review appendix needs with Barbara |
| 12/02/2019 | JBE | 109 | $595.00 | 0.5 | $297.50 | Find citation to use of Heissner testimony at trial |
| 12/03/2019 | JBE | 109 | $595.00 | 0.5 | $297.50 | Read edits to brief |
| 12/03/2019 | JBE | 109 | $595.00 | 0.7 | $416.50 | Multiple conferences with Barbara G. Thompkinson and Kevin D. Docherty about appendix issues |
| 12/03/2019 | JBE | 109 | $595.00 | 1.1 | $654.50 | Edit and proof 4th Circuit brief |
| 12/04/2019 | JBE | 109 | $595.00 | 1.7 | $1,011.50 | Edit and proof brief and joint appendix, confer with Kevin D. Docherty re same, approve for filing |
| 12/10/2019 | JBE | 109 | $595.00 | 0.1 | $59.50 | E-mail opposing counsel re revision to briefing schedule and amicus briefs |
| 01/22/2020 | JBE | 109 | $595.00 | 0.6 | $357.00 | Read Defendant's opposition brief re: entitlement to fees |
| 01/23/2020 | JBE | 109 | $595.00 | 0.2 | $119.00 | Confer with Kevin D. Docherty re reply brief |
| 01/27/2020 | JBE | 109 | $595.00 | 0.6 | $357.00 | Draft brief fact rebuttal |
| 01/27/2020 | JBE | 109 | $595.00 | 0.7 | $416.50 | Review original court opinions and appendix to check Defendant's factual assertions |
| 01/28/2020 | JBE | 109 | $595.00 | 0.6 | $357.00 | Begin drafting initial disclosures |
| 01/28/2020 | JBE | 109 | $595.00 | 0.5 | $297.50 | Work on reply brief |
| 01/29/2020 | JBE | 109 | $595.00 | 1.5 | $892.50 | Work on Reply Brief facts |
| 01/31/2020 | JBE | 109 | $595.00 | 0.4 | $238.00 | Read draft reply brief; look for citation for material |
| 01/31/2020 | JBE | 109 | $595.00 | 0.2 | $119.00 | Confer with Kevin D. Docherty re draft reply brief |
| 02/03/2020 | JBE | 109 | $595.00 | 0.2 | $119.00 | Review Al Elia's edits to brief |
| 02/04/2020 | JBE | 109 | $595.00 | 0.4 | $238.00 | Proof and edit reply brief |
| 02/05/2020 | JBE | 109 | $595.00 | 0.3 | $178.50 | Fix reference to close of discovery in brief |
| 02/05/2020 | JBE | 109 | $595.00 | 0.5 | $297.50 | Proof brief |
| 02/06/2020 | JBE | 109 | $595.00 | 0.2 | $119.00 | Final proof of brief |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
By Timekeeper
Baltimore Rates
Page 9 of 13

| Date | TK | | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 10/30/2020 | JBE | 109 | $595.00 | 0.5 | $297.50 | Read our opening and county's responsive brief |
| 11/25/2020 | JBE | 109 | $595.00 | 2.3 | $1,368.50 | Read Plaintiff's and Defendant's briefs to prepare for moot and argument |
| 11/28/2020 | JBE | 109 | $595.00 | 1 | $595.00 | Read cases in briefs for moot |
| 11/30/2020 | JBE | 109 | $595.00 | 0.8 | $476.00 | Reading cases for moot |
| 12/01/2020 | JBE | 109 | $595.00 | 0.5 | $297.50 | Review cases cited in our briefs |
| 12/02/2020 | JBE | 109 | $595.00 | 1.5 | $892.50 | Moot K. Docherty for argument |
| 12/03/2020 | JBE | 109 | $595.00 | 1.2 | $714.00 | Read appellate fee cases to help Kevin D. Docherty's moot |
| 12/04/2020 | JBE | 109 | $595.00 | 0.4 | $238.00 | Read amicus briefs in case |
| 12/08/2020 | JBE | 109 | $595.00 | 1.4 | $833.00 | Prepare for oral argument; oral argument and follow-up with K. Docherty |
| 02/24/2021 | JBE | 109 | $595.00 | 0.3 | $178.50 | Read court Opinion; telephone call  with President Riccobono, e-mail others with results |
| 02/24/2021 | JBE | 109 | $595.00 | 0.2 | $119.00 | Call Yasmin about REDACTED |
| 03/09/2021 | JBE | 109 | $595.00 | 0.2 | $119.00 | Read petition for en banc review |
| 03/11/2021 | JBE | 109 | $595.00 | 0.2 | $119.00 | Begin work on fee petition |
| 03/11/2021 | JBE | 109 | $595.00 | 0.1 | $59.50 | Conference with Kevin Docherty about fee petition |
| 03/11/2021 | JBE | 109 | $595.00 | 0.2 | $119.00 | Conference with Barbara G. Thompkinson about existing fee information and what we need to get from accounting |
| | JBE Total | | | 75.1 | $44,684.50 | |
| 12/06/2018 | KDD | 109 | $475.00 | 0.3 | $142.50 | Review and edit joint motion to bifurcate |
| 12/19/2018 | KDD | 109 | $475.00 | 2.5 | $1,187.50 | Research for brief re entitlement to attorneys' fees |
| 12/20/2018 | KDD | 109 | $475.00 | 0.7 | $332.50 | Research for brief on entitlement to attorneys' fees |
| 01/02/2019 | KDD | 109 | $475.00 | 3.4 | $1,615.00 | Research for brief on entitlement to attorneys' fees |
| 01/03/2019 | KDD | 109 | $475.00 | 2.4 | $1,140.00 | Research for brief on entitlement to attorneys' fees |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
By Timekeeper
Baltimore Rates
Page 10 of 13

| 01/04/2019 | KDD | 109 | $475.00 | 2.1 | $997.50 | Research for brief on entitlement to attorneys' fees; begin outlining argument section for same |
|---|---|---|---|---|---|---|
| 01/06/2019 | KDD | 109 | $475.00 | 0.5 | $237.50 | Research for brief on entitlement to attorneys' fees |
| 01/07/2019 | KDD | 109 | $475.00 | 3 | $1,425.00 | Draft brief on entitlement to attorneys' fees |
| 01/08/2019 | KDD | 109 | $475.00 | 4.8 | $2,280.00 | Research for and draft brief on entitlement to attorneys' fees |
| 01/09/2019 | KDD | 109 | $475.00 | 3.4 | $1,615.00 | Draft brief on entitlement to attorneys' fees; revise same; telephone call with Albert Elia re same (.2) |
| 01/10/2019 | KDD | 109 | $475.00 | 2.6 | $1,235.00 | Draft and revise brief on entitlement to attorneys' fees |
| 01/13/2019 | KDD | 109 | $475.00 | 0.5 | $237.50 | Review e-mails from A. Elia and T. Elder re brief on attorneys' fees; review draft of brief |
| 01/14/2019 | KDD | 109 | $475.00 | 0.5 | $237.50 | Review cases cited in draft of brief on attorneys' fees; e-mail to Joseph B. Espo re brief |
| 01/14/2019 | KDD | 109 | $475.00 | 0.9 | $427.50 | Review edits to brief on entitlement to fees; confer with Joseph B. Espo re same (.2) |
| 01/14/2019 | KDD | 109 | $475.00 | 1.8 | $855.00 | Review and revise brief on entitlement to attorneys' fees; e-mail same to Joseph B. Espo and Barbara G. |
| 01/16/2019 | KDD | 109 | $475.00 | 1.3 | $617.50 | Review T. Elder and A. Elia's edits to brief on attorneys' fees; additional edits to same; e-mail same to |
| 01/17/2019 | KDD | 109 | $475.00 | 0.5 | $237.50 | Confer with Joseph B. Espo re brief on entitlement to attorneys' fees; research re REDACTED; e-mail to |
| 01/18/2019 | KDD | 109 | $475.00 | 0.2 | $95.00 | Review brief on attorneys' fees; e-mails with Barbara G. Thompkinson and Joseph B. Espo re same |
| 03/06/2019 | KDD | 109 | $475.00 | 0.5 | $237.50 | E-mails with Joseph B. Espo and co-counsel re meeting to discuss reply in support of request for fees; |
| 03/07/2019 | KDD | 109 | $475.00 | 0.4 | $190.00 | Telephone call with Joseph B. Espo, Barbara G. Thompkinson, and Albert Elia to discuss reply brief |
| 03/07/2019 | KDD | 109 | $475.00 | 2.1 | $997.50 | Research for and begin outlining reply brief |
| 03/08/2019 | KDD | 109 | $475.00 | 4.2 | $1,995.00 | Research for and draft reply in support of motion for finding that Plaintiff is entitled to fees; confer with Joseph B. Espo re same (.1) |
| 03/10/2019 | KDD | 109 | $475.00 | 3 | $1,425.00 | Research for, edit, and revise reply in support of brief on entitlement to fees |
| 03/11/2019 | KDD | 109 | $475.00 | 1 | $475.00 | Edits to reply brief, e-mail same to Joseph B. Espo (.2); confer with Joseph B. Espo re same; edits to same |
| 03/18/2019 | KDD | 109 | $475.00 | 0.8 | $380.00 | Review Albert Elia's edits to reply brief, make additional edits to same (.5); e-mail same to Joseph B. Espo |
| 09/20/2019 | KDD | 109 | $475.00 | 0.2 | $95.00 | Telephone call with Joseph B. Espo, Barbara G. Thompkinson, Tim Elder and Al Elia re possible appeal of |
| 10/24/2019 | KDD | 109 | $475.00 | 0.2 | $95.00 | Review docketing statement; e-mail to Joseph B. Espo and Barbara G. Thompkinson re same |
| 10/28/2019 | KDD | 109 | $475.00 | 0.1 | $47.50 | E-mail from/to Joseph B. Espo re scheduling time to discuss appellate brief |
| 10/29/2019 | KDD | 109 | $475.00 | 1.1 | $522.50 | Review briefing and district court opinion re fees |
| 10/29/2019 | KDD | 109 | $475.00 | 0.4 | $190.00 | Telephone call with Joseph B. Espo, Barbara G. Thompkinson, A. Elia, and T. Elder re briefing on appeal |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
By Timekeeper
Baltimore Rates
Page 11 of 13

| 11/01/2019 | KDD | 109 | $475.00 | 2 | $950.00 | Review cases in preparation for drafting opening brief in Fourth Circuit |
|---|---|---|---|---|---|---|
| 11/05/2019 | KDD | 109 | $475.00 | 3 | $1,425.00 | Review cases in preparation for drafting opening brief in Fourth Circuit |
| 11/06/2019 | KDD | 109 | $475.00 | 1 | $475.00 | Begin drafting Appellant's brief |
| 11/07/2019 | KDD | 109 | $475.00 | 1 | $475.00 | Draft Appellant's brief |
| 11/08/2019 | KDD | 109 | $475.00 | 1.4 | $665.00 | Draft Appellant's Brief |
| 11/11/2019 | KDD | 109 | $475.00 | 1.5 | $712.50 | Draft Appellant's Brief |
| 11/12/2019 | KDD | 109 | $475.00 | 4.3 | $2,042.50 | Draft Appellant's Brief |
| 11/12/2019 | KDD | 109 | $475.00 | 0.8 | $380.00 | Review and revise Appellant's Brief |
| 11/13/2019 | KDD | 109 | $475.00 | 0.9 | $427.50 | Review and revise Appellant's Brief |
| 11/15/2019 | KDD | 109 | $475.00 | 4.4 | $2,090.00 | Draft and edit Appellant's Brief |
| 11/19/2019 | KDD | 109 | $475.00 | 0.1 | $47.50 | Confer with Joseph B. Espo re appellant's brief; quick research re REDACTED |
| 11/20/2019 | KDD | 109 | $475.00 | 0.3 | $142.50 | Review REDACTED from Al Elia; e-mail to Al Elia re same |
| 11/20/2019 | KDD | 109 | $475.00 | 0.3 | $142.50 | E-mails with Joseph B. Espo and Al Elia re Appellant's Brief |
| 11/24/2019 | KDD | 109 | $475.00 | 0.6 | $285.00 | Review Al Elia's and Joseph B. Espo's edits to brief; edits to same |
| 11/25/2019 | KDD | 109 | $475.00 | 0.2 | $95.00 | Confer with Joseph B. Espo re Appellant's Brief |
| 11/26/2019 | KDD | 109 | $475.00 | 3.2 | $1,520.00 | Review and revise Appellant's Brief; confer with Joseph B. Espo re same (.2) |
| 11/27/2019 | KDD | 109 | $475.00 | 0.1 | $47.50 | Confer with Joseph B. Espo re status of appellant's brief |
| 11/27/2019 | KDD | 109 | $475.00 | 0.9 | $427.50 | Research other cases to possibly cite in brief |
| 12/02/2019 | KDD | 109 | $475.00 | 0.2 | $95.00 | Confer with Joseph B. Espo re status of brief; review e-mails between Joseph B. Espo and opposing |
| 12/02/2019 | KDD | 109 | $475.00 | 1.3 | $617.50 | Edit Appellant's Brief; draft Summary of Argument section for same; e-mail same to Joseph B. Espo for |
| 12/03/2019 | KDD | 109 | $475.00 | 1.1 | $522.50 | Research re REDACTED |
| 12/03/2019 | KDD | 109 | $475.00 | 0.2 | $95.00 | Confer with Joseph B. Espo and Barbara G. Thompkinson re Joint Appendix; e-mail from/to Barbara G. |
| 12/04/2019 | KDD | 109 | $475.00 | 0.2 | $95.00 | Confer with Joseph B. Espo re edits to Appellant's Brief |
| 01/17/2020 | KDD | 109 | $475.00 | 0.5 | $237.50 | Review County's response brief |
| 01/20/2020 | KDD | 109 | $475.00 | 0.1 | $47.50 | E-mail exchanges with Al Elia re reply brief |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
By Timekeeper
Baltimore Rates
Page 12 of 13

| 01/22/2020 | KDD | 109 | $475.00 | 0.7 | $332.50 | Review County's response brief |
|---|---|---|---|---|---|---|
| 01/23/2020 | KDD | 109 | $475.00 | 0.2 | $95.00 | Confer with Joseph B. Espo re reply brief |
| 01/25/2020 | KDD | 109 | $475.00 | 0.6 | $285.00 | Begin outlining reply brief |
| 01/27/2020 | KDD | 109 | $475.00 | 0.5 | $237.50 | Draft reply brief |
| 01/28/2020 | KDD | 109 | $475.00 | 2.3 | $1,092.50 | Draft reply brief |
| 01/29/2020 | KDD | 109 | $475.00 | 3.7 | $1,757.50 | Draft reply brief |
| 01/30/2020 | KDD | 109 | $475.00 | 2.7 | $1,282.50 | Draft reply brief |
| 01/31/2020 | KDD | 109 | $475.00 | 3.3 | $1,567.50 | Draft reply brief; confer with Joseph B. Espo re same (.2); e-mail same to Joseph B. Espo and Barbara G. Thompkinson for review |
| 02/03/2020 | KDD | 109 | $475.00 | 0.3 | $142.50 | Review Barbara G. Thompkinson's and Al Elia's edits to reply brief |
| 02/04/2020 | KDD | 109 | $475.00 | 0.7 | $332.50 | Review and revise reply brief; e-mail same to Joseph B. Espo and Barbara G. Thompkinson for review |
| 02/05/2020 | KDD | 109 | $475.00 | 0.1 | $47.50 | Review reply brief; e-mail to Barbara G. Thompkinson re same |
| 11/10/2020 | KDD | 109 | $475.00 | 0.5 | $237.50 | Review Fourth Circuit Briefs |
| 11/29/2020 | KDD | 109 | $475.00 | 2 | $950.00 | Prepare for oral argument |
| 11/30/2020 | KDD | 109 | $475.00 | 0.5 | $237.50 | Prepare for oral argument |
| 12/01/2020 | KDD | 109 | $475.00 | 5 | $2,375.00 | Prepare for oral argument |
| 12/02/2020 | KDD | 109 | $475.00 | 1.9 | $902.50 | Prepare for moot (.4); moot with Joseph B. Espo, Al Elia, Tim Elder, Sharon Krevor-Weisbaum, Jean M. |
| 12/02/2020 | KDD | 109 | $475.00 | 0.4 | $190.00 | Prepare for oral argument |
| 12/02/2020 | KDD | 109 | $475.00 | 0.2 | $95.00 | Confer with A. May re moot and oral argument |
| 12/03/2020 | KDD | 109 | $475.00 | 4.2 | $1,995.00 | Prepare for oral argument; confer with Joseph B. Espo re Pitrolo case; tech test with court |
| 12/04/2020 | KDD | 109 | $475.00 | 4.1 | $1,947.50 | Prepare for oral argument; participate in second moot (1.2) |
| 12/07/2020 | KDD | 109 | $475.00 | 5 | $2,375.00 | Prepare for oral argument |
| 12/08/2020 | KDD | 109 | $475.00 | 4 | $1,900.00 | Final preparations for oral argument (3.0); oral argument and follow-up with J. Espo (1.0) |
| 02/24/2021 | KDD | 109 | $475.00 | 0.3 | $142.50 | Review Fourth Circuit opinion |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
By Timekeeper
Baltimore Rates
Page 13 of 13

| 02/24/2021 | KDD | 109 | $475.00 | 0.2 | $95.00 | Telephone call with Joseph B. Espo re Fourth Circuit opinion and next steps |
|---|---|---|---|---|---|---|
| 03/08/2021 | KDD | 109 | $475.00 | 0.1 | $47.50 | Telephone call with Joseph B. Espo re bill of costs |
| | **KDD Total** | | | 118.5 | $56,287.50 | |
| | **Grand Total** | | | **280.3** | **$123,947.50** | |

EXHIBIT 3C

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
By Billing Code
Baltimore Rates
Page 1 of 13

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 08/28/2017 | BGT | 109 | $265.00 | 1.90 | $503.50 | Review memorandum opinion; review spreadsheet of fees and expenses for fee petition and bill of costs; |
| 08/29/2017 | BGT | 109 | $265.00 | 0.20 | $53.00 | Conference with Joseph B. Espo re: filing fee petition and bill of costs; conference with Jan E. Mahar re: expense backup |
| 08/29/2017 | BGT | 109 | $265.00 | 1.50 | $397.50 | Work on expense spreadsheet; conference with Joseph B. Espo re: same |
| 08/29/2017 | BGT | 109 | $265.00 | 0.80 | $212.00 | Continue to work on spreadsheets for petition and e-mail to Joseph B. Espo re: same |
| 08/29/2017 | BGT | 109 | $265.00 | 1.20 | $318.00 | Continue to work on fee petition figures; e-mails with Joseph B. Espo re: same |
| 08/29/2017 | JBE | 109 | $595.00 | 0.20 | $119.00 | Conference with Barbara G. Thompkinson re: fee petition and bill of costs |
| 08/29/2017 | JBE | 109 | $595.00 | 0.20 | $119.00 | Review Bill of Costs numbers |
| 08/30/2017 | BGT | 109 | $265.00 | 0.50 | $132.50 | Review and edit motion for extension and proposed order; conference with Joseph B. Espo re: same |
| 08/30/2017 | BGT | 109 | $265.00 | 0.40 | $106.00 | Finalize motion and proposed order and e-mail motion to Patty Kane |
| 08/30/2017 | BGT | 109 | $265.00 | 0.20 | $53.00 | Review and edit motion for fees |
| 08/31/2017 | BGT | 109 | $265.00 | 0.30 | $79.50 | Review e-mail from Joseph B. Espo and edits to motion for fees; call with Joseph B. Espo re; same; e-mail |
| 08/31/2017 | BGT | 109 | $265.00 | 0.30 | $79.50 | Edits to motion for fees; e-mails and call with Joseph B. Espo re: same |
| 08/31/2017 | BGT | 109 | $265.00 | 0.80 | $212.00 | Continue to work on figures and motion for fees; e-mail final to team |
| 09/07/2017 | JBE | 109 | $595.00 | 2.50 | $1,487.50 | Work on time records-deleting time |
| 09/21/2017 | JBE | 109 | $595.00 | 0.20 | $119.00 | Begin drafting opposition to split resolution of fee entitlement and amount |
| 09/24/2017 | BGT | 109 | $265.00 | 0.10 | $26.50 | Review and edit opposition to County's motion re: fees |
| 09/25/2017 | BGT | 109 | $265.00 | 0.10 | $26.50 | E-mail to  Joseph B. Espo re: opposition to County's motion re: fees |
| 09/26/2017 | BGT | 109 | $265.00 | 0.20 | $53.00 | Finalize opposition to Defendant's motion re: entitlement to fees |
| 05/17/2018 | BGT | 109 | $265.00 | 1.00 | $265.00 | Review detailed fees and expenses through jury trial |
| 11/26/2018 | JBE | 109 | $595.00 | 0.10 | $59.50 | Telephone call with Patty Kane re fee motion |
| 11/27/2018 | JBE | 109 | $595.00 | 0.50 | $297.50 | Motion for briefing schedule on attorneys' fees and expenses |
| 11/28/2018 | BGT | 109 | $265.00 | 0.10 | $26.50 | E-mail with Joseph B. Espo re motion re fees |
| 11/29/2018 | BGT | 109 | $265.00 | 0.10 | $26.50 | Review and edit motion re fees |
| 12/03/2018 | BGT | 109 | $265.00 | 0.2 | $53.00 | Conference with Joseph B. Espo re reviewing fees for fee petition and doing bill of costs |
| 12/03/2018 | JBE | 109 | $595.00 | 0.2 | $119.00 | Telephone call with Timothy Elder re fee petition issues |
| 12/03/2018 | JBE | 109 | $595.00 | 0.2 | $119.00 | Conference with Barbara G. Thompkinson about editing fee records |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
By Billing Code
Baltimore Rates
Page 2 of 13

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/05/2018 | BGT | 109 | $265.00 | 0.2 | $53.00 | Review and edit motion re briefing fees and schedule |
| 12/06/2018 | JBE | 109 | $595.00 | 0.5 | $297.50 | Edit motion for briefing schedule |
| 12/06/2018 | KDD | 109 | $475.00 | 0.3 | $142.50 | Review and edit joint motion to bifurcate |
| 12/07/2018 | BGT | 109 | $265.00 | 0.2 | $53.00 | Review and edit motion for briefing schedule |
| 12/12/2018 | JBE | 109 | $595.00 | 0.2 | $119.00 | E-mail cases about fees to Albert Elia and Kevin D. Docherty |
| 12/19/2018 | KDD | 109 | $475.00 | 2.5 | $1,187.50 | Research for brief re entitlement to attorneys' fees |
| 12/20/2018 | KDD | 109 | $475.00 | 0.7 | $332.50 | Research for brief on entitlement to attorneys' fees |
| 01/02/2019 | KDD | 109 | $475.00 | 3.4 | $1,615.00 | Research for brief on entitlement to attorneys' fees |
| 01/03/2019 | KDD | 109 | $475.00 | 2.4 | $1,140.00 | Research for brief on entitlement to attorneys' fees |
| 01/04/2019 | KDD | 109 | $475.00 | 2.1 | $997.50 | Research for brief on entitlement to attorneys' fees; begin outlining argument section for same |
| 01/06/2019 | KDD | 109 | $475.00 | 0.5 | $237.50 | Research for brief on entitlement to attorneys' fees |
| 01/07/2019 | KDD | 109 | $475.00 | 3 | $1,425.00 | Draft brief on entitlement to attorneys' fees |
| 01/08/2019 | KDD | 109 | $475.00 | 4.8 | $2,280.00 | Research for and draft brief on entitlement to attorneys' fees |
| 01/09/2019 | KDD | 109 | $475.00 | 3.4 | $1,615.00 | Draft brief on entitlement to attorneys' fees; revise same; telephone call with Albert Elia re same (.2) |
| 01/10/2019 | KDD | 109 | $475.00 | 2.6 | $1,235.00 | Draft and revise brief on entitlement to attorneys' fees |
| 01/11/2019 | BGT | 109 | $265.00 | 0.7 | $185.50 | Review and edit motion for fees |
| 01/11/2019 | JBE | 109 | $595.00 | 0.2 | $119.00 | Read Kevin D. Docherty's draft motion on fees |
| 01/13/2019 | KDD | 109 | $475.00 | 0.5 | $237.50 | Review e-mails from A. Elia and T. Elder re brief on attorneys' fees; review draft of brief |
| 01/14/2019 | JBE | 109 | $595.00 | 1.9 | $1,130.50 | Edit fee motion; add factual material |
| 01/14/2019 | JBE | 109 | $595.00 | 0.2 | $119.00 | Conference with Kevin D. Docherty about memo |
| 01/14/2019 | KDD | 109 | $475.00 | 0.5 | $237.50 | Review cases cited in draft of brief on attorneys' fees; e-mail to Joseph B. Espo re brief |
| 01/14/2019 | KDD | 109 | $475.00 | 0.9 | $427.50 | Review edits to brief on entitlement to fees; confer with Joseph B. Espo re same (.2) |
| 01/14/2019 | KDD | 109 | $475.00 | 1.8 | $855.00 | Review and revise brief on entitlement to attorneys' fees; e-mail same to Joseph B. Espo and Barbara G. |
| 01/15/2019 | BGT | 109 | $265.00 | 0.7 | $185.50 | Work on cites for motion for fees |
| 01/15/2019 | BGT | 109 | $265.00 | 1 | $265.00 | Review and edit motion for fees |
| 01/15/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Review Snell and NRA cases |
| 01/15/2019 | JBE | 109 | $595.00 | 0.7 | $416.50 | Edit fee petition |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
By Billing Code
Baltimore Rates
Page 3 of 13

| 01/15/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Review Dieter Klinger testimony for memo in support of fees |
|---|---|---|---|---|---|---|
| 01/16/2019 | BGT | 109 | $265.00 | 2.1 | $556.50 | Work on motion for fees |
| 01/16/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Research REDACTED |
| 01/16/2019 | JBE | 109 | $595.00 | 0.8 | $476.00 | Edit memo re fee petition |
| 01/16/2019 | KDD | 109 | $475.00 | 1.3 | $617.50 | Review T. Elder and A. Elia's edits to brief on attorneys' fees; additional edits to same; e-mail same to Joseph B. Espo for review |
| 01/17/2019 | BGT | 109 | $265.00 | 3 | $795.00 | Continue to review and edit motion for fees and assemble exhibits for same |
| 01/17/2019 | BGT | 109 | $265.00 | 2 | $530.00 | Final proofing of motion and assembly of exhibits |
| 01/17/2019 | JBE | 109 | $595.00 | 1.2 | $714.00 | Edit fee motion |
| 01/17/2019 | KDD | 109 | $475.00 | 0.5 | $237.50 | Confer with Joseph B. Espo re brief on entitlement to attorneys' fees; research re REDACTED; e-mail to Joseph B. Espo re same |
| 01/18/2019 | BGT | 109 | $265.00 | 4.2 | $1,113.00 | Final review and edits to motion re fees; final review of exhibits; draft exhibit list; review and edit proposed order; e-mails with Joseph B. Espo and Kevin D. Docherty re all of above; draft entry of |
| 01/18/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Proof fee memo, give changes to Barbara G. Thompkinson |
| 01/18/2019 | KDD | 109 | $475.00 | 0.2 | $95.00 | Review brief on attorneys' fees; e-mails with Barbara G. Thompkinson and Joseph B. Espo re same |
| 02/04/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | E-mails with Joseph B. Espo and Tim Elder re figures needed for quarterly fee letter and fee petition |
| 02/04/2019 | BGT | 109 | $265.00 | 0.2 | $53.00 | Conference with Joseph B. Espo re reviewing fees for petition preparation |
| 02/04/2019 | BGT | 109 | $265.00 | 0.7 | $185.50 | Review fee spreadsheets and conference with Joseph B. Espo re same; edit same |
| 02/06/2019 | BGT | 109 | $265.00 | 0.7 | $185.50 | Work on fee spreadsheet; e-mail with accounting re fees needed |
| 02/13/2019 | BGT | 109 | $265.00 | 1 | $265.00 | Work on fee spreadsheet for fee petition |
| 02/14/2019 | JBE | 109 | $595.00 | 1 | $595.00 | Review and edit fee records |
| 02/15/2019 | JBE | 109 | $595.00 | 0.6 | $357.00 | Continue going through time for deletions |
| 02/18/2019 | JBE | 109 | $595.00 | 2.3 | $1,368.50 | Continue going through time records |
| 02/18/2019 | JBE | 109 | $595.00 | 0.8 | $476.00 | Work on reviewing fees |
| 02/19/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | Conference with Joseph B. Espo re fee spreadsheets |
| 02/21/2019 | BGT | 109 | $265.00 | 0.9 | $238.50 | Organize time entries on fee spreadsheet |
| 02/22/2019 | BGT | 109 | $265.00 | 0.3 | $79.50 | Conference with Joseph B. Espo re expenses for fee petition |

Keyazudah v. Montgomery County
Time Spent on Fee Petition
By Billing Code
Baltimore Rates
Page 4 of 13

| 02/22/2019 | BGT | 109 | $265.00 | 0.7 | $185.50 | Review fee entries |
|---|---|---|---|---|---|---|
| 02/22/2019 | BGT | 109 | $265.00 | 1.8 | $477.00 | Organize fee entries |
| 02/22/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Conference with Barbara G. Thompkinson about expenses |
| 02/22/2019 | JBE | 109 | $595.00 | 1.9 | $1,130.50 | Review fee records |
| 02/25/2019 | BGT | 109 | $265.00 | 2.8 | $742.00 | Review and organize fee spreadsheet and expense spreadsheet |
| 02/25/2019 | JBE | 109 | $595.00 | 1.2 | $714.00 | Continue to review time records |
| 02/26/2019 | BGT | 109 | $265.00 | 0.9 | $238.50 | Review and organize fee spreadsheet; review expenses in detail |
| 02/26/2019 | BGT | 109 | $265.00 | 0.8 | $212.00 | Continue to review and organize detailed expenses |
| 02/26/2019 | BGT | 109 | $265.00 | 1.9 | $503.50 | Attempt to locate back up for expenses; conferences with Manuel A. Lopez and Joseph B. Espo re same |
| 02/27/2019 | BGT | 109 | $265.00 | 1 | $265.00 | Review and organize fee spreadsheet entries |
| 02/27/2019 | JBE | 109 | $595.00 | 0.6 | $357.00 | Edit expense chart |
| 02/28/2019 | BGT | 109 | $265.00 | 0.6 | $159.00 | Continue to work on fee spreadsheet |
| 03/06/2019 | BGT | 109 | $265.00 | 1.1 | $291.50 | Read County's opposition to motion for fees; e-mails re same; calendar conference call re same; get cases cited by County |
| 03/06/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Read Defendant's Opposition to Plaintiff's Motion for Fees |
| 03/06/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Check deleted fees for required redactions |
| 03/06/2019 | KDD | 109 | $475.00 | 0.5 | $237.50 | E-mails with Joseph B. Espo and co-counsel re meeting to discuss reply in support of request for fees; |
| 03/07/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | Prepare for call with team re replying to opposition to motion for fees |
| 03/07/2019 | BGT | 109 | $265.00 | 0.4 | $106.00 | Team meeting/call re reply to opposition to motion for fees |
| 03/07/2019 | BGT | 109 | $265.00 | 0.3 | $79.50 | Review trial transcript for portion re allowing evidence for later determination on fees |
| 03/07/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Call with Kevin D. Docherty, Barbara G. Thompkinson, and Albert Elia about drafting Reply memo |
| 03/07/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Review County's cases |
| 03/07/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Research REDACTED |
| 03/07/2019 | KDD | 109 | $475.00 | 0.4 | $190.00 | Telephone call with Joseph B. Espo, Barbara G. Thompkinson, and Albert Elia to discuss reply brief |
| 03/07/2019 | KDD | 109 | $475.00 | 2.1 | $997.50 | Research for and begin outlining reply brief |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
By Billing Code
Baltimore Rates
Page 5 of 13

| Date | Initials | Code | Rate | Hours | Amount | Description |
|------|----------|------|------|-------|--------|-------------|
| 03/08/2019 | KDD | 109 | $475.00 | 4.2 | $1,995.00 | Research for and draft reply in support of motion for finding that Plaintiff is entitled to fees; confer with Joseph B. Espo re same (.1) |
| 03/10/2019 | KDD | 109 | $475.00 | 3 | $1,425.00 | Research for, edit, and revise reply in support of brief on entitlement to fees |
| 03/11/2019 | JBE | 109 | $595.00 | 3 | $1,785.00 | Edit fee reply memo; confer with Kevin D. Docherty re same |
| 03/11/2019 | KDD | 109 | $475.00 | 1 | $475.00 | Edits to reply brief, e-mail same to Joseph B. Espo (.2); confer with Joseph B. Espo re same; edits to same |
| 03/12/2019 | BGT | 109 | $265.00 | 0.2 | $53.00 | Conference with Joseph B. Espo re further work on spreadsheets |
| 03/12/2019 | JBE | 109 | $595.00 | 1.9 | $1,130.50 | Further editing of time records |
| 03/12/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Edit reply memo re fees |
| 03/12/2019 | JBE | 109 | $595.00 | 1.7 | $1,011.50 | Work on fee petition time records |
| 03/12/2019 | JBE | 109 | $595.00 | 0.2 | $119.00 | Conference with Barbara G. Thompkinson about next step in billing records |
| 03/14/2019 | BGT | 109 | $265.00 | 0.7 | $185.50 | Review and edit reply in support of motion for fees |
| 03/15/2019 | BGT | 109 | $265.00 | 0.5 | $132.50 | Review and edit reply in support of motion for fees |
| 03/15/2019 | BGT | 109 | $265.00 | 1.2 | $318.00 | Continue to work on fee spreadsheet |
| 03/18/2019 | BGT | 109 | $265.00 | 1 | $265.00 | Continue to work on fee spreadsheet |
| 03/18/2019 | BGT | 109 | $265.00 | 0.7 | $185.50 | Final review and edit of reply in support of fees; assemble exhibit to same; conference with Joseph B. |
| 03/18/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | Conference with Joseph B. Espo re Albert Elia's e-mail re edits |
| 03/18/2019 | JBE | 109 | $595.00 | 0.7 | $416.50 | Edit fee reply memo |
| 03/18/2019 | JBE | 109 | $595.00 | 0.1 | $59.50 | Conference with Barbara G. Thompkinson re Albert Elia's e-mail re edits |
| 03/18/2019 | KDD | 109 | $475.00 | 0.8 | $380.00 | Review Albert Elia's edits to reply brief, make additional edits to same (.5); e-mail same to Joseph B. Espo |
| 03/19/2019 | BGT | 109 | $265.00 | 0.3 | $79.50 | Final review and cite check of reply in support of fees |
| 04/02/2019 | BGT | 109 | $265.00 | 1.8 | $477.00 | Review and sort fees by T-Code |
| 04/02/2019 | JBE | 109 | $595.00 | 0.8 | $476.00 | Draft letter to Judge Chasanow with supplemental legal authority for fees and costs |
| 04/02/2019 | JBE | 109 | $595.00 | 1.2 | $714.00 | Begin edit of fee records for correct T codes |
| 04/03/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | Call with Joseph B. Espo re T. Elder's fees |
| 04/04/2019 | BGT | 109 | $265.00 | 0.9 | $238.50 | Work on expense spreadsheet |
| 04/04/2019 | JBE | 109 | $595.00 | 0.6 | $357.00 | Work on fee records, editing billing code |
| 04/05/2019 | JBE | 109 | $595.00 | 1.7 | $1,011.50 | Edit fee information sorted by category |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
By Billing Code
Baltimore Rates
Page 6 of 13

| 04/05/2019 | JBE | 109 | $595.00 | 0.7 | $416.50 | Continue checking categorization of fees |
|---|---|---|---|---|---|---|
| 04/08/2019 | BGT | 109 | $265.00 | 1.2 | $318.00 | Review and edit T. Elder fee spreadsheet |
| 04/08/2019 | BGT | 109 | $265.00 | 0.4 | $106.00 | Review and edit letter to Judge Chasanow re Shelton case |
| 04/08/2019 | BGT | 109 | $265.00 | 0.5 | $132.50 | Continue to work on T. Elder fee spreadsheet |
| 04/08/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Review TRE Legal fee spreadsheet |
| 04/08/2019 | JBE | 109 | $595.00 | 1.2 | $714.00 | Finish editing fee records in billing code order |
| 04/09/2019 | BGT | 109 | $265.00 | 1 | $265.00 | Continue to work on spreadsheet for fee petition |
| 04/10/2019 | BGT | 109 | $265.00 | 0.2 | $53.00 | Review and edit letter to Judge Chasanow re supplemental authority; conference with Joseph B. Espo re |
| 04/10/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Telephone call with T. Elder re supplemental authority letter |
| 04/10/2019 | JBE | 109 | $595.00 | 0.2 | $119.00 | Edit letter to Judge Chasanow; conference with Barbara G. Thompkinson re exhibit for and filing of same |
| 04/11/2019 | BGT | 109 | $265.00 | 0.3 | $79.50 | Review letter re authority and get exhibit for same |
| 04/11/2019 | BGT | 109 | $265.00 | 1.3 | $344.50 | Convert Colker bills to spreadsheet format |
| 04/11/2019 | JBE | 109 | $595.00 | 0.1 | $59.50 | Telephone call with T. Elder about supplemental authority letter |
| 04/12/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | Finalize letter to Judge Chasanow re supplemental authority |
| 04/19/2019 | JBE | 109 | $595.00 | 0.1 | $59.50 | Read P. Kane letter to J. Chasanow re Shelton case |
| 09/19/2019 | BGT | 109 | $265.00 | 0.3 | $79.50 | Review opinion and order re attorneys fees; e-mail same to Albert Elia; discuss same with Joseph B. Espo |
| 09/20/2019 | BGT | 109 | $265.00 | 0.2 | $53.00 | Team call re appealing ruling on attorney's fees |
| 09/20/2019 | JBE | 109 | $595.00 | 0.2 | $119.00 | Conference with Tim Elder, Al Elia, Kevin D. Docherty and Barbara G. Thompkinson re appeal |
| 09/20/2019 | KDD | 109 | $475.00 | 0.2 | $95.00 | Telephone call with Joseph B. Espo, Barbara G. Thompkinson, Tim Elder and Al Elia re possible appeal of |
| 09/30/2019 | BGT | 109 | $265.00 | 0.3 | $79.50 | Draft notice of appeal; conference with Joseph B. Espo re deadline for filing |
| 10/14/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Check notice of appeal; review local rules re filing |
| 10/17/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | Review rules re noting appeal/docketing statement |
| 10/21/2019 | BGT | 109 | $265.00 | 1.5 | $397.50 | Begin to assemble joint appendix and draft table of contents for same |
| 10/21/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Proof Notices of Appearance and Disclosure; begin editing Docketing Statement |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
By Billing Code
Baltimore Rates
Page 7 of 13

| 10/23/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Work on docketing statement |
|---|---|---|---|---|---|---|
| 10/24/2019 | BGT | 109 | $265.00 | 0.3 | $79.50 | Docherty re timekeeping for fee appeal |
| 10/24/2019 | KDD | 109 | $475.00 | 0.2 | $95.00 | Review docketing statement; e-mail to Joseph B. Espo and Barbara G. Thompkinson re same |
| 10/25/2019 | BGT | 109 | $265.00 | 0.2 | $53.00 | E-mail with Tim Elder re entry of appearance; conference with E. Suero re docketing statement |
| 10/25/2019 | BGT | 109 | $265.00 | 0.3 | $79.50 | Research re appealing order re attorneys' fees |
| 10/25/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | Conference with Joseph B. Espo re what is needed for extract and schedule |
| 10/25/2019 | JBE | 109 | $595.00 | 0.1 | $59.50 | Finish docketing statement; e-mail docketing statement and schedule to co-counsel and REDACTED |
| 10/28/2019 | BGT | 109 | $265.00 | 0.4 | $106.00 | Assemble joint extract for Joseph B. Espo |
| 10/28/2019 | KDD | 109 | $475.00 | 0.1 | $47.50 | E-mail from/to Joseph B. Espo re scheduling time to discuss appellate brief |
| 10/29/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | E-mails re scheduling |
| 10/29/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Conference with Tim Elder, Albert Elia, Kevin Docherty and Barbara G. Thompkinson about briefing and possible amici |
| 10/29/2019 | JBE | 109 | $595.00 | 0.8 | $476.00 | Research REDACTED |
| 10/29/2019 | KDD | 109 | $475.00 | 1.1 | $522.50 | Review briefing and district court opinion re fees |
| 10/29/2019 | KDD | 109 | $475.00 | 0.4 | $190.00 | Telephone call with Joseph B. Espo, Barbara G. Thompkinson, A. Elia, and T. Elder re briefing on appeal |
| 10/30/2019 | BGT | 109 | $265.00 | 1.7 | $450.50 | Assemble cases cited in fee motion filings; assemble brief/hearing binder |
| 10/31/2019 | BGT | 109 | $265.00 | 0.2 | $53.00 | Review trial transcripts re fees, prevailing party |
| 11/01/2019 | KDD | 109 | $475.00 | 2 | $950.00 | Review cases in preparation for drafting opening brief in Fourth Circuit |
| 11/05/2019 | KDD | 109 | $475.00 | 3 | $1,425.00 | Review cases in preparation for drafting opening brief in Fourth Circuit |
| 11/06/2019 | KDD | 109 | $475.00 | 1 | $475.00 | Begin drafting Appellant's brief |
| 11/07/2019 | KDD | 109 | $475.00 | 1 | $475.00 | Draft Appellant's brief |
| 11/08/2019 | JBE | 109 | $595.00 | 0.1 | $59.50 | Follow-up conference with Al Elia and Barbara G. Thompkinson |
| 11/08/2019 | KDD | 109 | $475.00 | 1.4 | $665.00 | Draft Appellant's Brief |
| 11/11/2019 | BGT | 109 | $265.00 | 1.1 | $291.50 | Conference with Joseph B. Espo re fees through jury trial; review motion for fees to ensure inclusion of |
| 11/11/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | Conference with Joseph B. Espo re any ruling by judge on Motion to Dismiss |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
By Billing Code
Baltimore Rates
Page 8 of 13

| 11/11/2019 | JBE | 109 | $595.00 | 0.1 | $59.50 | Review letter with appendix designations |
|---|---|---|---|---|---|---|
| 11/11/2019 | JBE | 109 | $595.00 | 0.5 | $297.50 | Look through docket for order denying motion to dismiss as moot |
| 11/11/2019 | JBE | 109 | $595.00 | 0.1 | $59.50 | Conference with Barbara G. Thompkinson re any ruling by judge on Motion to Dismiss |
| 11/11/2019 | KDD | 109 | $475.00 | 1.5 | $712.50 | Draft Appellant's Brief |
| 11/12/2019 | JBE | 109 | $595.00 | 0.3 | $178.50 | Check underlying opinion for mootness ruling |
| 11/12/2019 | KDD | 109 | $475.00 | 4.3 | $2,042.50 | Draft Appellant's Brief |
| 11/12/2019 | KDD | 109 | $475.00 | 0.8 | $380.00 | Review and revise Appellant's Brief |
| 11/13/2019 | KDD | 109 | $475.00 | 0.9 | $427.50 | Review and revise Appellant's Brief |
| 11/14/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Review fee motion, opposition and reply |
| 11/14/2019 | JBE | 109 | $595.00 | 0.9 | $535.50 | Research REDACTED |
| 11/15/2019 | KDD | 109 | $475.00 | 4.4 | $2,090.00 | Draft and edit Appellant's Brief |
| 11/18/2019 | JBE | 109 | $595.00 | 0.5 | $297.50 | Re-read Judge Chasanow's opinion; read Kevin D. Docherty's first draft of the appellate brief |
| 11/19/2019 | JBE | 109 | $595.00 | 0.1 | $59.50 | Conference with Kevin D. Docherty about nominal damages availability |
| 11/19/2019 | JBE | 109 | $595.00 | 2 | $1,190.00 | Additional research on REDACTED |
| 11/19/2019 | JBE | 109 | $595.00 | 0.8 | $476.00 | Continue researching attorneys' fees cases; conversation with Kevin D. Docherty about REDACTED |
| 11/19/2019 | JBE | 109 | $595.00 | 0.5 | $297.50 | Read additional cases on fees |
| 11/19/2019 | KDD | 109 | $475.00 | 0.1 | $47.50 | Confer with Joseph B. Espo re appellant's brief; quick research re REDACTED |
| 11/20/2019 | JBE | 109 | $595.00 | 0.6 | $357.00 | Continue research on fee issue |
| 11/20/2019 | JBE | 109 | $595.00 | 0.2 | $119.00 | Read new case from Al Elia |
| 11/20/2019 | KDD | 109 | $475.00 | 0.3 | $142.50 | Review REDACTED from Al Elia; e-mail to Al Elia re same |
| 11/20/2019 | KDD | 109 | $475.00 | 0.3 | $142.50 | E-mails with Joseph B. Espo and Al Elia re Appellant's Brief |
| 11/21/2019 | JBE | 109 | $595.00 | 0.2 | $119.00 | Read Al Elia's edits to the opening brief |
| 11/22/2019 | BGT | 109 | $265.00 | 2.3 | $609.50 | Review brief and compare to items in joint appendix; add and delete items from joint appendix; |
| 11/22/2019 | JBE | 109 | $595.00 | 2.3 | $1,368.50 | Edit appellate brief |
| 11/22/2019 | JBE | 109 | $595.00 | 0.5 | $297.50 | Additional edits to brief |
| 11/24/2019 | KDD | 109 | $475.00 | 0.6 | $285.00 | Review Al Elia's and Joseph B. Espo's edits to brief; edits to same |
| 11/25/2019 | BGT | 109 | $265.00 | 0.7 | $185.50 | Review e-mails re contents of joint appendix; begin updating same |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
By Billing Code
Baltimore Rates
Page 9 of 13

| 11/25/2019 | JBE | 109 | $595.00 | 0.2 | $119.00 | Confer with Kevin D. Docherty re Appellant's Brief |
|---|---|---|---|---|---|---|
| 11/25/2019 | KDD | 109 | $475.00 | 0.2 | $95.00 | Confer with Joseph B. Espo re Appellant's Brief |
| 11/26/2019 | KDD | 109 | $475.00 | 3.2 | $1,520.00 | Review and revise Appellant's Brief; confer with Joseph B. Espo re same (.2) |
| 11/27/2019 | JBE | 109 | $595.00 | 1.7 | $1,011.50 | Edit opening brief; confer with Kevin D. Docherty re status of appellant's brief |
| 11/27/2019 | KDD | 109 | $475.00 | 0.1 | $47.50 | Confer with Joseph B. Espo re status of appellant's brief |
| 11/27/2019 | KDD | 109 | $475.00 | 0.9 | $427.50 | Research other cases to possibly cite in brief |
| 12/02/2019 | BGT | 109 | $265.00 | 2.5 | $662.50 | Review correspondence between parties re documents to include in joint appendix; edit appendix; |
| 12/02/2019 | BGT | 109 | $265.00 | 0.2 | $53.00 | Edit joint appendix per conversation with Joseph B. Espo |
| 12/02/2019 | JBE | 109 | $595.00 | 1.4 | $833.00 | Review appendix; e-mail Montgomery County counsel re appendix, review appendix needs with Barbara Thompkinson |
| 12/02/2019 | JBE | 109 | $595.00 | 0.5 | $297.50 | Find citation to use of Heissner testimony at trial |
| 12/02/2019 | KDD | 109 | $475.00 | 0.2 | $95.00 | Confer with Joseph B. Espo re status of brief; review e-mails between Joseph B. Espo and opposing |
| 12/02/2019 | KDD | 109 | $475.00 | 1.3 | $617.50 | Edit Appellant's Brief; draft Summary of Argument section for same; e-mail same to Joseph B. Espo for review |
| 12/03/2019 | BGT | 109 | $265.00 | 6.2 | $1,643.00 | Final review and assembly of joint appendix; review and edit brief |
| 12/03/2019 | JBE | 109 | $595.00 | 0.5 | $297.50 | Read edits to brief |
| 12/03/2019 | JBE | 109 | $595.00 | 0.7 | $416.50 | Multiple conferences with Barbara G. Thompkinson and Kevin D. Docherty about appendix issues |
| 12/03/2019 | JBE | 109 | $595.00 | 1.1 | $654.50 | Edit and proof 4th Circuit brief |
| 12/03/2019 | KDD | 109 | $475.00 | 1.1 | $522.50 | Research re REDACTED |
| 12/03/2019 | KDD | 109 | $475.00 | 0.2 | $95.00 | Confer with Joseph B. Espo and Barbara G. Thompkinson re Joint Appendix; e-mail from/to Barbara G. |
| 12/04/2019 | BGT | 109 | $265.00 | 3.8 | $1,007.00 | Final review and editing of appellate brief and joint appendix; file same and draft cover letter to court |
| 12/04/2019 | JBE | 109 | $595.00 | 1.7 | $1,011.50 | Edit and proof brief and joint appendix, confer with Kevin D. Docherty re same, approve for filing |
| 12/04/2019 | KDD | 109 | $475.00 | 0.2 | $95.00 | Confer with Joseph B. Espo re edits to Appellant's Brief |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
By Billing Code
Baltimore Rates
Page 10 of 13

| 12/10/2019 | JBE | 109 | $595.00 | 0.1 | $59.50 | E-mail opposing counsel re revision to briefing schedule and amicus briefs |
|---|---|---|---|---|---|---|
| 12/11/2019 | BGT | 109 | $265.00 | 0.2 | $53.00 | E-mails re extension for County's brief and re amicus brief |
| 01/17/2020 | KDD | 109 | $475.00 | 0.5 | $237.50 | Review County's response brief |
| 01/20/2020 | KDD | 109 | $475.00 | 0.1 | $47.50 | E-mail exchanges with Al Elia re reply brief |
| 01/22/2020 | JBE | 109 | $595.00 | 0.6 | $357.00 | Read Defendant's opposition brief re: entitlement to fees |
| 01/22/2020 | KDD | 109 | $475.00 | 0.7 | $332.50 | Review County's response brief |
| 01/23/2020 | JBE | 109 | $595.00 | 0.2 | $119.00 | Confer with Kevin D. Docherty re reply brief |
| 01/23/2020 | KDD | 109 | $475.00 | 0.2 | $95.00 | Confer with Joseph B. Espo re reply brief |
| 01/25/2020 | KDD | 109 | $475.00 | 0.6 | $285.00 | Begin outlining reply brief |
| 01/27/2020 | JBE | 109 | $595.00 | 0.6 | $357.00 | Draft brief fact rebuttal |
| 01/27/2020 | JBE | 109 | $595.00 | 0.7 | $416.50 | Review original court opinions and appendix to check Defendant's factual assertions |
| 01/27/2020 | KDD | 109 | $475.00 | 0.5 | $237.50 | Draft reply brief |
| 01/28/2020 | JBE | 109 | $595.00 | 0.6 | $357.00 | Begin drafting initial disclosures |
| 01/28/2020 | JBE | 109 | $595.00 | 0.5 | $297.50 | Work on reply brief |
| 01/28/2020 | KDD | 109 | $475.00 | 2.3 | $1,092.50 | Draft reply brief |
| 01/29/2020 | JBE | 109 | $595.00 | 1.5 | $892.50 | Work on Reply Brief facts |
| 01/29/2020 | KDD | 109 | $475.00 | 3.7 | $1,757.50 | Draft reply brief |
| 01/30/2020 | KDD | 109 | $475.00 | 2.7 | $1,282.50 | Draft reply brief |
| 01/31/2020 | JBE | 109 | $595.00 | 0.4 | $238.00 | Read draft reply brief; look for citation for material |
| 01/31/2020 | JBE | 109 | $595.00 | 0.2 | $119.00 | Confer with Kevin D. Docherty re draft reply brief |
| 01/31/2020 | KDD | 109 | $475.00 | 3.3 | $1,567.50 | Draft reply brief; confer with Joseph B. Espo re same (.2); e-mail same to Joseph B. Espo and Barbara G. |
| 02/03/2020 | BGT | 109 | $265.00 | 1 | $265.00 | Review, cite check, and edit reply brief |
| 02/03/2020 | BGT | 109 | $265.00 | 0.5 | $132.50 | Look for cite to support CLB offer not presented to jury; review case and record; edit brief; conference |
| 02/03/2020 | JBE | 109 | $595.00 | 0.2 | $119.00 | Review Al Elia's edits to brief |
| 02/03/2020 | KDD | 109 | $475.00 | 0.3 | $142.50 | Review Barbara G. Thompkinson's and Al Elia's edits to reply brief |
| 02/04/2020 | BGT | 109 | $265.00 | 0.1 | $26.50 | E-mail with Kevin D. Docherty re edits to brief |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
By Billing Code
Baltimore Rates
Page 11 of 13

| Date | Code | | Rate | Hours | Amount | Description |
|---|---|---|---|---|---|---|
| 02/04/2020 | BGT | 109 | $265.00 | 0.4 | $106.00 | Begin review of brief and e-mail to Joseph B. Espo and Kevin D. Docherty re same; conference with Joseph B. Espo re same |
| 02/04/2020 | JBE | 109 | $595.00 | 0.4 | $238.00 | Proof and edit reply brief |
| 02/04/2020 | KDD | 109 | $475.00 | 0.7 | $332.50 | Review and revise reply brief; e-mail same to Joseph B. Espo and Barbara G. Thompkinson for review |
| 02/05/2020 | BGT | 109 | $265.00 | 0.9 | $238.50 | Final review and edit of reply brief; conference with Joseph B. Espo re same; e-mail to team re same |
| 02/05/2020 | BGT | 109 | $265.00 | 0.3 | $79.50 | Final review of brief |
| 02/05/2020 | BGT | 109 | $265.00 | 0.5 | $132.50 | Review brief and check tables; conference with Joseph B. Espo re additional edits |
| 02/05/2020 | JBE | 109 | $595.00 | 0.3 | $178.50 | Fix reference to close of discovery in brief |
| 02/05/2020 | JBE | 109 | $595.00 | 0.5 | $297.50 | Proof brief |
| 02/05/2020 | KDD | 109 | $475.00 | 0.1 | $47.50 | Review reply brief; e-mail to Barbara G. Thompkinson re same |
| 02/06/2020 | BGT | 109 | $265.00 | 0.3 | $79.50 | Edit certificate of service |
| 02/06/2020 | JBE | 109 | $595.00 | 0.2 | $119.00 | Final proof of brief |
| 10/14/2020 | BGT | 109 | $265.00 | 0.4 | $106.00 | Review and edit letter to clerk; e-mail and call with E. Suero re same and re reviewing copies of brief and |
| 10/15/2020 | BGT | 109 | $265.00 | 0.3 | $79.50 | Review brief and joint appendix copies for filing |
| 10/30/2020 | JBE | 109 | $595.00 | 0.5 | $297.50 | Read our opening and county's responsive brief |
| 11/10/2020 | BGT | 109 | $265.00 | 0.1 | $26.50 | Read order re remote argument procedures |
| 11/10/2020 | KDD | 109 | $475.00 | 0.5 | $237.50 | Review Fourth Circuit Briefs |
| 11/11/2020 | BGT | 109 | $265.00 | 2.9 | $768.50 | Assemble briefs for K. Docherty; gather cases cited in briefs; conference with J. Espo re checking cases cited |
| 11/14/2020 | BGT | 109 | $265.00 | 1.5 | $397.50 | Finish assembling argument prep binders for K. Docherty |
| 11/17/2020 | BGT | 109 | $265.00 | 0.2 | $53.00 | Conference with J. Espo re argument pretest; review court order re same; e-mail to K. Docherty re same |
| 11/25/2020 | JBE | 109 | $595.00 | 2.3 | $1,368.50 | Read Plaintiff's and Defendant's briefs to prepare for moot and argument |
| 11/28/2020 | JBE | 109 | $595.00 | 1 | $595.00 | Read cases in briefs for moot |
| 11/29/2020 | KDD | 109 | $475.00 | 2 | $950.00 | Prepare for oral argument |
| 11/30/2020 | JBE | 109 | $595.00 | 0.8 | $476.00 | Reading cases for moot |
| 11/30/2020 | KDD | 109 | $475.00 | 0.5 | $237.50 | Prepare for oral argument |
| 12/01/2020 | JBE | 109 | $595.00 | 0.5 | $297.50 | Review cases cited in our briefs |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
By Billing Code
Baltimore Rates
Page 12 of 13

| 12/01/2020 | KDD | 109 | $475.00 | 5 | $2,375.00 | Prepare for oral argument |
|---|---|---|---|---|---|---|
| 12/02/2020 | JBE | 109 | $595.00 | 1.5 | $892.50 | Moot K. Docherty for argument |
| 12/02/2020 | KDD | 109 | $475.00 | 1.9 | $902.50 | Prepare for moot (.4); moot with Joseph B. Espo, Al Elia, Tim Elder, Sharon Krevor-Weisbaum, Jean M. Zachariasiewicz, Abigail A. Graber, and Anthony J. May (1.5) |
| 12/02/2020 | KDD | 109 | $475.00 | 0.4 | $190.00 | Prepare for oral argument |
| 12/02/2020 | KDD | 109 | $475.00 | 0.2 | $95.00 | Confer with A. May re moot and oral argument |
| 12/03/2020 | JBE | 109 | $595.00 | 1.2 | $714.00 | Read appellate fee cases to help Kevin D. Docherty's moot |
| 12/03/2020 | KDD | 109 | $475.00 | 4.2 | $1,995.00 | Prepare for oral argument; confer with Joseph B. Espo re Pitrolo case; tech test with court |
| 12/04/2020 | JBE | 109 | $595.00 | 0.4 | $238.00 | Read amicus briefs in case |
| 12/04/2020 | KDD | 109 | $475.00 | 4.1 | $1,947.50 | Prepare for oral argument; participate in second moot (1.2) |
| 12/07/2020 | KDD | 109 | $475.00 | 5 | $2,375.00 | Prepare for oral argument |
| 12/08/2020 | JBE | 109 | $595.00 | 1.4 | $833.00 | Prepare for oral argument; oral argument and follow-up with K. Docherty |
| 12/08/2020 | KDD | 109 | $475.00 | 4 | $1,900.00 | Final preparations for oral argument (3.0); oral argument and follow-up with J. Espo (1.0) |
| 02/24/2021 | BGT | 109 | $265.00 | 0.2 | $53.00 | Read appellate opinion re fees and conference with Joseph B. Espo re same |
| 02/24/2021 | JBE | 109 | $595.00 | 0.3 | $178.50 | Read court Opinion; telephone call  with President Riccobono, e-mail others with results |
| 02/24/2021 | JBE | 109 | $595.00 | 0.2 | $119.00 | Call Yasmin about REDACTED |
| 02/24/2021 | KDD | 109 | $475.00 | 0.3 | $142.50 | Review Fourth Circuit opinion |
| 02/24/2021 | KDD | 109 | $475.00 | 0.2 | $95.00 | Telephone call with Joseph B. Espo re Fourth Circuit opinion and next steps |
| 03/08/2021 | BGT | 109 | $265.00 | 0.2 | $53.00 | Conference with Joseph B. Espo re timeframes for fee petition; e-mail with bookkeeper re fee and |
| 03/08/2021 | KDD | 109 | $475.00 | 0.1 | $47.50 | Telephone call with Joseph B. Espo re bill of costs |
| 03/09/2021 | JBE | 109 | $595.00 | 0.2 | $119.00 | Read petition for en banc review |
| 03/10/2021 | BGT | 109 | $265.00 | 1 | $265.00 | Email with Liz Suero re bill of costs (.1); conference  with Joseph B. Espo re fee spreadsheets and |
| 03/11/2021 | BGT | 109 | $265.00 | 0.2 | $53.00 | Conference with Joseph B. Espo re fee entries already reviewed; e-mail with bookkeeper re spreadsheets |
| 03/11/2021 | JBE | 109 | $595.00 | 0.2 | $119.00 | Begin work on fee petition |

Reyazuddin v. Montgomery County
Time Spent on Fee Petition
By Billing Code
Baltimore Rates
Page 13 of 13

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/11/2021 | JBE | 109 | $595.00 | 0.1 | $59.50 | Conference with Kevin Docherty about fee petition |
| 03/11/2021 | JBE | 109 | $595.00 | 0.2 | $119.00 | Conference with Barbara G. Thompkinson about existing fee information and what we need to get from |
| | | **109 Total** | | 280.3 | $123,947.50 | |
| | | **Grand Total** | | **280.3** | **$123,947.50** | |

# EXHIBIT 3D

Reyazuddin v. Montgomery County
Cut Time Spent on Fee Petition
Date Order
Baltimore Rates
Page 1 of 2

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 08/23/2017 | AE | 109 | $390.00 | 0.50 | $195.00 | Drafting and e-mailing re: motion for fees |
| 08/23/2017 | DFG | 109 | $625.00 | 0.10 | $62.50 | Review fee petition motion prepared by Albert Elia |
| 08/24/2017 | AE | 109 | $390.00 | 0.20 | $78.00 | Phone call with Timothy R. Elder re: motion for fees and possible appeal |
| 08/27/2017 | AE | 109 | $390.00 | 0.20 | $78.00 | E-mailing re: motion for fees and potential appeal |
| 08/28/2017 | AE | 109 | $390.00 | 0.10 | $39.00 | E-mailing re: motion for fees and potential appeal |
| 08/28/2017 | JBE | 109 | $595.00 | 0.30 | $178.50 | Motion for extension of time to file bill of costs |
| 09/01/2017 | BGT | 109 | $265.00 | 0.10 | $26.50 | E-mail from Al Elia and to Joseph B. Espo re: e-mail from Shiri Azenkot |
| 09/06/2017 | BGT | 109 | $265.00 | 0.20 | $53.00 | E-mail to Shiri Azenkott re: submitting invoice for trial time and expenses |
| 12/12/2018 | BGT | 109 | $265.00 | 0.5 | $132.50 | Team meeting re preparing petition for fees |
| 12/12/2018 | JBE | 109 | $595.00 | 0.5 | $297.50 | Conference  call with Albert Elia, Kevin D. Docherty and Barbara G. Thompkinson re preparation of opening brief on fees |
| 12/12/2018 | KDD | 109 | $475.00 | 0.5 | $237.50 | Telephone call with Joseph B. Espo, Barbara G. Thompkinson and Albert Elia re briefing on motion for fees |
| 12/13/2018 | BGT | 109 | $265.00 | 0.5 | $132.50 | Locate documents for Kevin D. Docherty for drafting motion for fees |
| 12/13/2018 | KDD | 109 | $475.00 | 2.8 | $1,330.00 | Review file for background; research for brief on entitlement to fees |
| 01/11/2019 | KDD | 109 | $475.00 | 0.9 | $427.50 | Telephone call with Albert Elia re Judge Chasanow's basis for ordering discovery on injunctive relief (.2); review transcript of May 2016 hearing re same |
| 02/18/2019 | BGT | 109 | $265.00 | 0.6 | $159.00 | Locate depositions re 2012 job application; locate motions to compel |
| 02/18/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | Locate order denying motion to strike errata/Ulrich |
| 10/29/2019 | BGT | 109 | $265.00 | 0.4 | $106.00 | Call with Joseph B. Espo, Kevin D. Docherty, Al Elia, and Tim Elia re brief, joint appendix, and needed research |
| 10/31/2019 | JBE | 109 | $595.00 | 0.2 | $119.00 | Telephone call with Omar Melehey re amicus brief |
| 10/31/2019 | JBE | 109 | $595.00 | 0.2 | $119.00 | Talk with Claudia Center at ACLU regarding an amicus brief |
| 11/08/2019 | BGT | 109 | $265.00 | 0.8 | $212.00 | Call with Joseph B. Espo, co-counsel, and potential filers of amicus brief (.4); follow-up call with Al Elia (.1); assemble documents to send to call participants and e-mail same (.3) |
| 11/08/2019 | JBE | 109 | $595.00 | 0.4 | $238.00 | Telephone conference with Barbara G. Thompkinson, Kevin D. Docherty, Al Elia and folks from Disability Rights Maryland and Virginia about amicus brief |
| 11/08/2019 | KDD | 109 | $475.00 | 0.4 | $190.00 | Telephone call with Joseph B. Espo, Al Elia, and counsel for potential amici |
| 11/11/2019 | JBE | 109 | $595.00 | 1.1 | $654.50 | Draft memo for potential amici |
| 11/11/2019 | KDD | 109 | $475.00 | 0.8 | $380.00 | Review Joseph B. Espo's summary for potential amici; edits to same; e-mail same to Joseph B. Espo for review |
| 11/12/2019 | JBE | 109 | $595.00 | 0.9 | $535.50 | Telephone call with Brian East, e-mail Omar Melehey, Disability Rights Law Center of Virginia and Brian East about amicus brief possibility |
| 02/06/2020 | BGT | 109 | $265.00 | 0.3 | $79.50 | Make edits to brief; conference with Liz Suero re formatting |

Reyazuddin v. Montgomery County
Cut Time Spent on Fee Petition
Date Order
Baltimore Rates
Page 2 of 2

| Date | Atty | | Rate | Hours | Amount | Description |
|------|------|-----|------|-------|--------|-------------|
| 11/11/2020 | SMD | 109 | $200.00 | 0.3 | $60.00 | Read e-mail from Sharon Krevor-Weisbaum re cite checking brief for case updates and reply (.1); accept and view Westlaw folder shared via e-mail by Barbara G. Thompkinson (.1); telephone call with J. Espo re checking citations (.1) |
| 11/19/2020 | SMD | 109 | $200.00 | 0.5 | $100.00 | Read appellant brief to shepardize cases and know what to look for in the cases if there have been developments |
| 11/20/2020 | SMD | 109 | $200.00 | 3.5 | $700.00 | Read appellee's brief and our reply and shepardize all authorities |
| 12/02/2020 | AJM | 109 | $390.00 | 0.2 | $78.00 | Review briefing for moot (N/C); attend moot with S. Krevor-Weisbaum, J. Espo, Kevin D. Docherty, A. Graber, J. Zachariasiewicz, Al Elia, and Tim Elder (N/C); confer with K. Docherty via Teams re same (.2) |
| 12/04/2020 | ADL | 109 | $625.00 | 0.2 | $125.00 | Review briefs to prepare for moot (N/C); moot K. Docherty (N/C); post moot phone call with K. Docherty (0.2) |
| 12/08/2020 | AJM | 109 | $390.00 | 0.1 | $39.00 | Review and respond to e-mails with K. Docherty re oral argument panel |
| 03/11/2021 | BGT | 109 | $265.00 | 0.2 | $53.00 | Review and e-mail to Joseph B. Espo papers re library accessibility |
| 03/11/2021 | JBE | 109 | $595.00 | 1.3 | $773.50 | FEE PETITION PREPARATION |
| 03/11/2021 | KDD | 109 | $475.00 | 0.1 | $47.50 | Teams call with Joseph B. Espo re |
| | | | | **20.00** | **$8,063.00** | **Total Cut Fees** |

EXHIBIT 3E

Reyazuddin v. Montgomery County

Expenses - Fee Petition

Page 1 of 4

| Trans Date | Amount | Expense |
|---|---|---|
| 12/19/2018 | $2.40 | Research (50.00) WESTLAW |
| 12/19/2018 | $31.14 | Research (50.00) WESTLAW |
| 12/31/2018 | $0.20 | Research (92.00) PACER SERVICE CENTER - Charges 10/1/2018 through 12/31/2018 |
| 01/02/2019 | $1.46 | Research (50.00) WESTLAW |
| 01/02/2019 | $23.30 | Research (50.00) WESTLAW |
| 01/02/2019 | $15.67 | Research (50.00) WESTLAW |
| 01/03/2019 | $1.46 | Research (50.00) WESTLAW |
| 01/03/2019 | $8.75 | Research (50.00) WESTLAW |
| 01/03/2019 | $15.67 | Research (50.00) WESTLAW |
| 01/04/2019 | $1.46 | Research (50.00) WESTLAW |
| 01/04/2019 | $13.13 | Research (50.00) WESTLAW |
| 01/04/2019 | $19.59 | Research (50.00) WESTLAW |
| 01/07/2019 | $1.46 | Research (50.00) WESTLAW |
| 01/07/2019 | $7.84 | Research (50.00) WESTLAW |
| 01/08/2019 | $5.83 | Research (50.00) WESTLAW |
| 01/08/2019 | $11.75 | Research (50.00) WESTLAW |
| 01/09/2019 | $1.46 | Research (50.00) WESTLAW |
| 01/10/2019 | $2.92 | Research (50.00) WESTLAW |
| 01/10/2019 | $10.21 | Research (50.00) WESTLAW |
| 01/10/2019 | $7.84 | Research (50.00) WESTLAW |
| 01/14/2019 | $1.46 | Research (50.00) WESTLAW |
| 01/14/2019 | $13.13 | Research (50.00) WESTLAW |
| 01/14/2019 | $15.67 | Research (50.00) WESTLAW |
| 01/15/2019 | $1.46 | Research (50.00) WESTLAW |
| 01/15/2019 | $7.29 | Research (50.00) WESTLAW |
| 01/16/2019 | $1.46 | Research (50.00) WESTLAW |
| 01/16/2019 | $10.21 | Research (50.00) WESTLAW |
| 01/16/2019 | $7.84 | Research (50.00) WESTLAW |
| 01/17/2019 | $5.83 | Research (50.00) WESTLAW |
| 01/17/2019 | $3.92 | Research (50.00) WESTLAW |
| 03/06/2019 | $8.02 | Research (50.00) WESTLAW |
| 03/06/2019 | $8.02 | Research (50.00) WESTLAW |
| 03/07/2019 | $1.15 | Research (50.00) WESTLAW |
| 03/07/2019 | $6.16 | Research (50.00) WESTLAW |
| 03/07/2019 | $1.15 | Research (50.00) WESTLAW |
| 03/07/2019 | $6.88 | Research (50.00) WESTLAW |
| 03/07/2019 | $3.08 | Research (50.00) WESTLAW |
| 03/10/2019 | $1.15 | Research (50.00) WESTLAW |
| 03/10/2019 | $1.15 | Research (50.00) WESTLAW |
| 03/11/2019 | $1.15 | Research (50.00) WESTLAW |
| 03/11/2019 | $3.08 | Research (50.00) WESTLAW |
| 03/18/2019 | $1.15 | Research (50.00) WESTLAW |

Reyazuddin v. Montgomery County
Expenses - Fee Petition
Page 2 of 4

| Trans Date | Amount | Expense |
|---|---|---|
| 03/31/2019 | $21.20 | Research (92.00) PACER SERVICE CENTER - Charges 1/1/2019 through 3/31/2019 |
| 04/11/2019 | $1.51 | Research (50.00) WESTLAW |
| 04/11/2019 | $1.51 | Research (50.00) WESTLAW |
| 10/23/2019 | $1.83 | Research (50.00) WESTLAW |
| 10/23/2019 | $14.73 | Research (50.00) WESTLAW |
| 10/29/2019 | $1.83 | Research (50.00) WESTLAW |
| 10/29/2019 | $25.75 | Research (50.00) WESTLAW |
| 10/29/2019 | $14.73 | Research (50.00) WESTLAW |
| 11/06/2019 | $17.39 | Research (50.00) WESTLAW |
| 11/06/2019 | $10.41 | Research (50.00) WESTLAW |
| 11/07/2019 | $3.88 | Research (50.00) WESTLAW |
| 11/07/2019 | $3.88 | Research (50.00) WESTLAW |
| 11/08/2019 | $1.94 | Research (50.00) WESTLAW |
| 11/08/2019 | $3.88 | Research (50.00) WESTLAW |
| 11/11/2019 | $3.88 | Research (50.00) WESTLAW |
| 11/11/2019 | $20.82 | Research (50.00) WESTLAW |
| 11/12/2019 | $13.57 | Research (50.00) WESTLAW |
| 11/12/2019 | $46.86 | Research (50.00) WESTLAW |
| 11/13/2019 | $10.41 | Research (50.00) WESTLAW |
| 11/14/2019 | $1.94 | Research (50.00) WESTLAW |
| 11/14/2019 | $67.85 | Research (50.00) WESTLAW |
| 11/14/2019 | $10.41 | Research (50.00) WESTLAW |
| 11/19/2019 | $1.94 | Research (50.00) WESTLAW |
| 11/19/2019 | $10.41 | Research (50.00) WESTLAW |
| 11/19/2019 | $3.88 | Research (50.00) WESTLAW |
| 11/19/2019 | $71.72 | Research (50.00) WESTLAW |
| 11/19/2019 | $15.62 | Research (50.00) WESTLAW |
| 11/20/2019 | $3.88 | Research (50.00) WESTLAW |
| 11/20/2019 | $9.69 | Research (50.00) WESTLAW |
| 11/20/2019 | $3.88 | Research (50.00) WESTLAW |
| 11/20/2019 | $19.38 | Research (50.00) WESTLAW |
| 11/22/2019 | $7.75 | Research (50.00) WESTLAW |
| 11/22/2019 | $10.41 | Research (50.00) WESTLAW |
| 11/26/2019 | $3.88 | Research (50.00) WESTLAW |
| 11/26/2019 | $10.41 | Research (50.00) WESTLAW |
| 11/27/2019 | $17.45 | Research (50.00) WESTLAW |
| 11/27/2019 | $52.06 | Research (50.00) WESTLAW |
| 11/27/2019 | $3.88 | Research (50.00) WESTLAW |
| 12/03/2019 | $7.75 | Research (50.00) WESTLAW |
| 12/03/2019 | $20.66 | Research (50.00) WESTLAW |
| 12/03/2019 | $6.93 | Research (50.00) WESTLAW |
| 12/03/2019 | $7.75 | Research (50.00) WESTLAW |

Reyazuddin v. Montgomery County
Expenses - Fee Petition
Page 3 of 4

| Trans Date | Amount | Expense |
|---|---|---|
| 12/03/2019 | $66.76 | Research (50.00) WESTLAW |
| 12/03/2019 | $6.93 | Research (50.00) WESTLAW |
| 01/24/2020 | $2.19 | Research (50.00) WESTLAW |
| 01/27/2020 | $2.19 | Research (50.00) WESTLAW |
| 01/27/2020 | $5.89 | Research (50.00) WESTLAW |
| 01/27/2020 | $2.19 | Research (50.00) WESTLAW |
| 01/27/2020 | $5.89 | Research (50.00) WESTLAW |
| 01/29/2020 | $4.38 | Research (50.00) WESTLAW |
| 01/29/2020 | $5.89 | Research (50.00) WESTLAW |
| 01/30/2020 | $15.34 | Research (50.00) WESTLAW |
| 01/30/2020 | $29.43 | Research (50.00) WESTLAW |
| 01/31/2020 | $8.77 | Research (50.00) WESTLAW |
| 01/31/2020 | $5.89 | Research (50.00) WESTLAW |
| 02/03/2020 | $2.79 | Research (50.00) WESTLAW |
| 02/03/2020 | $9.29 | Research (50.00) WESTLAW |
| 02/04/2020 | $1.40 | Research (50.00) WESTLAW |
| 11/11/2020 | $277.86 | Research (50.00) WESTLAW |
| 11/14/2020 | $2.96 | Research (50.00) WESTLAW |
| 11/14/2020 | $9.83 | Research (50.00) WESTLAW |
| 11/20/2020 | $115.28 | Research (50.00) WESTLAW |
| 11/20/2020 | $19.66 | Research (50.00) WESTLAW |
| 11/29/2020 | $5.91 | Research (50.00) WESTLAW |
| 11/30/2020 | $5.91 | Research (50.00) WESTLAW |
| 12/03/2020 | $4.06 | Research (50.00) WESTLAW |
| 12/03/2020 | $59.00 | Research (50.00) WESTLAW |
| 12/03/2020 | $13.51 | Research (50.00) WESTLAW |
| 12/04/2020 | $2.03 | Research (50.00) WESTLAW |
| | **$1,574.72** | **Research** |
| 10/29/2019 | $11.49 | Teleconference (354.00) AT&T TELECONFERENCE SERVICES |
| 11/08/2019 | $14.77 | Teleconference (354.00) AT&T TELECONFERENCE SERVICES |
| | **$26.26** | **Teleconference** |
| 01/18/2019 | $6.70 | Postage |
| 11/12/2019 | $0.50 | Postage |
| 12/04/2019 | $7.85 | Postage |
| 02/07/2020 | $7.20 | Postage |
| | **$22.25** | **Postage** |
| 10/14/2019 | $505.00 | Court Costs (29.00) AMERICAN EXPRESS - Appeal filing fee |
| | **$505.00** | **Court Costs** |
| 12/19/2018 | $4.20 | Copying |
| 12/19/2018 | $30.30 | Copying |
| 12/04/2019 | $0.45 | Copying |
| 02/07/2020 | $0.45 | Copying |
| 02/07/2020 | $0.15 | Copying |

Reyazuddin v. Montgomery County
Expenses - Fee Petition
Page 4 of 4

| Trans Date | Amount | Expense |
|---|---|---|
|  | $35.55 | **Copying** |
| 12/04/2019 | $26.20 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 02/07/2020 | $22.35 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
|  | **$48.55** | **Delivery Services/Messengers** |
|  | **$2,212.33** | **Total Expenses** |