# EXHIBITS
# 4A through 4B

# Unsought Fees and Expenses - Post Transfer

# EXHIBIT 4A

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 1 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 11/10/2016 | AE | 100 | $390.00 | 1.10 | $429.00 | Reviewing briefing re: mootness and injunctive relief |
| 11/14/2016 | JBE | 100 | $595.00 | 0.40 | $238.00 | Telephone call with Yasmin about recent events |
| 11/14/2016 | JBE | 100 | $595.00 | 0.20 | $119.00 | E-mail to co-counsel re: call with Yasmin about events at MC 311 |
| 11/17/2016 | AE | 100 | $390.00 | 0.30 | $117.00 | Conference with Joseph B. Espo (part), and drafting outline re: mootness letter to court |
| 11/21/2016 | AE | 100 | $390.00 | 0.10 | $39.00 | E-mailing re: extension for Oracle |
| 11/22/2016 | AE | 100 | $390.00 | 0.10 | $39.00 | E-mailing re: client work/training update |
| 11/22/2016 | JBE | 100 | $595.00 | 0.20 | $119.00 | Talk with Yasmin about past week |
| 11/23/2016 | AE | 100 | $390.00 | 1.60 | $624.00 | Drafting and e-mailing re: draft mootness letter |
| 11/23/2016 | BGT | 100 | $265.00 | 0.30 | $79.50 | Work on fee spreadsheet |
| 11/28/2016 | AE | 100 | $390.00 | 0.40 | $156.00 | Conference with Joseph B. Espo (part) and reviewing  re: letter to court |
| 11/28/2016 | BGT | 100 | $265.00 | 0.20 | $53.00 | Review Leslie Hamm trial testimony re: CSR tier 2 calls and e-mail re: same to team |
| 11/28/2016 | BGT | 100 | $265.00 | 0.60 | $159.00 | Work on fee spreadsheet |
| 11/28/2016 | JBE | 100 | $595.00 | 0.40 | $238.00 | Telephone call with Yasmin re: update on her status and events on Friday and today |
| 11/28/2016 | JBE | 100 | $595.00 | 0.20 | $119.00 | Edit memo of call with Yasmin and send to everyone else |
| 11/29/2016 | AE | 100 | $390.00 | 0.20 | $78.00 | Conference with Joseph B. Espo re: letter / status report |
| 11/29/2016 | AE | 100 | $390.00 | 1.80 | $702.00 | Editing and e-mailing re: letter to court / status report |
| 11/29/2016 | BGT | 100 | $265.00 | 0.10 | $26.50 | Review Joseph B. Espo notes of call with client |
| 11/30/2016 | AE | 100 | $390.00 | 2.00 | $780.00 | E-mailing, reviewing, phone call with Barbara G. Thompkinson (part), and editing re: status report and declaration |
| 11/30/2016 | BGT | 100 | $265.00 | 1.10 | $291.50 | Call with Al Elia re: drafting declaration for Yasmin; draft declaration and e-mail same to team |
| 11/30/2016 | BGT | 100 | $265.00 | 0.50 | $132.50 | Review e-mails from Tim Elder and Joseph B. Espo re: Yasmin's Declaration; watch Montgomery County demonstrative videos; edit declaration |
| 11/30/2016 | BGT | 100 | $265.00 | 0.30 | $79.50 | E-mail with Joseph B. Espo re: notes from 10/6/16 phone conference with judge; review notes from 10/6/16 call and e-mail with Joseph B. Espo re: same |
| 11/30/2016 | BGT | 100 | $265.00 | 0.30 | $79.50 | Further edits to Declaration of Yasmin Reyazuddin |
| 11/30/2016 | BGT | 100 | $265.00 | 0.30 | $79.50 | Review and organize various notes/documents |
| 11/30/2016 | DFG | 104 | $625.00 | 0.70 | $437.50 | Edits to status letter to court on mootness and to client's declaration to accompany |
| 11/30/2016 | JBE | 100 | $595.00 | 0.30 | $178.50 | Edit Yasmin's Declaration |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 2 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 11/30/2016 | JBE | 100 | $595.00 | 0.50 | $297.50 | Edit status report |
| 11/30/2016 | JBE | 104 | $595.00 | 0.70 | $416.50 | Edit status report |
| 12/01/2016 | AE | 100 | $390.00 | 2.90 | $1,131.00 | E-mailing, reviewing,and editing re: status report and declaration |
| 12/01/2016 | AE | 100 | $390.00 | 0.70 | $273.00 | Phone call with client re: declaration |
| 12/01/2016 | DFG | 100 | $625.00 | 0.30 | $187.50 | Further edits to status letter |
| 12/02/2016 | AE | 100 | $390.00 | 3.20 | $1,248.00 | Reviewing, editing, and e-mailing re: declaration and status report |
| 12/02/2016 | AE | 100 | $390.00 | 0.80 | $312.00 | Phone calls with Joseph B. Espo (part) and conferences with Barbara G. Thompkinson (part)  re: declaration and status report language |
| 12/02/2016 | BGT | 100 | $265.00 | 0.30 | $79.50 | Review e-mails re: edits to declaration and status letter; voice mail from Yasmin Reyazuddin re: signing declaration and e-mail to team re: same |
| 12/02/2016 | BGT | 100 | $265.00 | 1.40 | $371.00 | Review and edit status report; conferences with Al Elia re: same |
| 12/02/2016 | BGT | 100 | $265.00 | 0.70 | $185.50 | Finalize status report for filing; make exhibits accessible (N/C) |
| 12/02/2016 | DFG | 104 | $625.00 | 0.30 | $187.50 | More edits to Reyazuddin status letter |
| 12/03/2016 | AE | 100 | $390.00 | 0.20 | $78.00 | E-mailing and reviewing re: Defendant's status report |
| 12/03/2016 | DFG | 100 | $625.00 | 0.10 | $62.50 | Review status report from defendant |
| 12/05/2016 | AE | 100 | $390.00 | 0.20 | $78.00 | Conference with Joseph B. Espo re: potential for settlement with Defendant |
| 12/05/2016 | BGT | 100 | $265.00 | 0.10 | $26.50 | E-mail to court re: phone numbers for status call |
| 12/05/2016 | JBE | 100 | $595.00 | 0.30 | $178.50 | Telephone call with Yasmin re: day at work |
| 12/06/2016 | AE | 100 | $390.00 | 0.10 | $39.00 | E-mailing re: update from opposing counsel |
| 12/06/2016 | JBE | 100 | $595.00 | 0.20 | $119.00 | Telephone call with Patty re: status reports & conference |
| 12/07/2016 | AE | 100 | $390.00 | 0.40 | $156.00 | Teleconference with court |
| 12/07/2016 | BGT | 100 | $265.00 | 0.40 | $106.00 | Conference call with court and all counsel re: next steps |
| 12/07/2016 | DFG | 104 | $625.00 | 0.40 | $250.00 | Conference call with court |
| 12/07/2016 | JBE | 100 | $595.00 | 0.40 | $238.00 | Status conference by telephone with all counsel and Judge Chasanow |
| 12/08/2016 | AE | 100 | $390.00 | 0.30 | $117.00 | Conference with Joseph B. Espo re: next steps, contacting experts, discovery plan |
| 12/08/2016 | AE | 100 | $390.00 | 0.90 | $351.00 | Conference with Joseph B. Espo (part), phone calls, and e-mailing re: contacting experts to inform of trial dates |
| 12/08/2016 | AE | 100 | $390.00 | 0.30 | $117.00 | Reviewing and e-mailing re: proposed scheduling order |
| 12/08/2016 | BGT | 100 | $265.00 | 0.20 | $53.00 | Review orders from court; e-mail to Elizabeth Suero re: same |
| 12/08/2016 | BGT | 100 | $265.00 | 0.10 | $26.50 | Review proposed scheduling order |
| 12/08/2016 | DFG | 100 | $625.00 | 0.10 | $62.50 | Review proposed discovery schedule |
| 12/08/2016 | JBE | 100 | $595.00 | 0.20 | $119.00 | Conference with Al re: discovery and notifying experts of trial date |
| 12/08/2016 | JBE | 100 | $595.00 | 0.20 | $119.00 | Propose schedule |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 3 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 12/08/2016 | JBE | 100 | $595.00 | 0.20 | $119.00 | Telephone call with Ed Staudt |
| 12/08/2016 | JBE | 100 | $595.00 | 0.40 | $238.00 | Look for County budget figures for this year |
| 12/09/2016 | AE | 100 | $390.00 | 0.20 | $78.00 | E-mailing re: updating experts |
| 12/09/2016 | BGT | 100 | $265.00 | 0.10 | $26.50 | E-mail from Charles LaPierre with invoice |
| 12/09/2016 | BGT | 100 | $265.00 | 2.70 | $715.50 | Continue to work on fee spreadsheet |
| 12/09/2016 | BGT | 102 | $265.00 | 0.40 | $106.00 | Convert Assyst e-mails to pdfs for production |
| 12/09/2016 | JBE | 100 | $595.00 | 0.30 | $178.50 | Telephone call with Ed Staudt re: expert work on Siebel |
| 12/09/2016 | JBE | 100 | $595.00 | 0.40 | $238.00 | Review Montgomery County's previous discovery responses |
| 12/09/2016 | JBE | 100 | $595.00 | 0.50 | $297.50 | Price the map improvements |
| 12/09/2016 | JBE | 102 | $595.00 | 0.60 | $357.00 | Review expert reports about making maps accessible |
| 12/12/2016 | AE | 100 | $390.00 | 0.60 | $234.00 | E-mailing, conference with Joseph B. Espo (part), Barbara G. Thompkinson (part), and opposing counsel (part) re: discovery schedule |
| 12/12/2016 | BGT | 102 | $265.00 | 1.00 | $265.00 | Assemble and label EEPEX documents for production |
| 12/12/2016 | BGT | 108 | $265.00 | 1.60 | $424.00 | Assemble, convert and label documents for production; conference call with Albert Elia and Patty Kane re: scheduling order |
| 12/12/2016 | DFG | 102 | $625.00 | 0.10 | $62.50 | Review letter to court re: discovery |
| 12/12/2016 | JBE | 100 | $595.00 | 0.40 | $238.00 | Telephone call with P. Kane, Trisha Haggerty, Barbara G. Thompkinson and Albert Elia re: new schedule |
| 12/12/2016 | JBE | 100 | $595.00 | 0.30 | $178.50 | Letter to Judge with proposed schedule |
| 12/12/2016 | JBE | 100 | $595.00 | 0.40 | $238.00 | Telephone call with P. Kane and Trisha and Barb re: schedule |
| 12/13/2016 | BGT | 102 | $265.00 | 0.30 | $79.50 | Review letter to court and schedule re: discovery |
| 12/13/2016 | BGT | 102 | $265.00 | 0.50 | $132.50 | Assemble and label additional EEPEX documents for production |
| 12/13/2016 | JBE | 100 | $595.00 | 0.10 | $59.50 | Telephone cal with Amit Garg re: revised scheduling |
| 12/13/2016 | JBE | 100 | $595.00 | 0.20 | $119.00 | Telephone call with Patty Kane re: scheduling |
| 12/14/2016 | AE | 100 | $390.00 | 0.20 | $78.00 | E-mailing re: scheduling teleconference with court |
| 12/14/2016 | BGT | 100 | $265.00 | 2.30 | $609.50 | Work on fee spreadsheets |
| 12/14/2016 | BGT | 102 | $265.00 | 0.90 | $238.50 | Finish assembling and labeling EEPEX documents for production; draft letter to Patty Kane |
| 12/15/2016 | AE | 100 | $390.00 | 0.10 | $39.00 | E-mailing re: teleconference with court on 12/19 |
| 12/15/2016 | BGT | 100 | $265.00 | 0.20 | $53.00 | Review various e-mails re: scheduling call with court; calendar same; e-mails with team and with Sharon Townsend re: numbers for call |
| 12/15/2016 | BGT | 100 | $265.00 | 1.00 | $265.00 | Work on fee spreadsheet; conference with Joseph B. Espo re: same |
| 12/15/2016 | BGT | 102 | $265.00 | 0.20 | $53.00 | Review the County's requests for production of documents to see if AbilityOne documents responsive |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 4 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 12/15/2016 | JBE | 100 | $595.00 | 0.20 | $119.00 | Conference with Barbara G. Thompkinson re: Excell spreadsheet for fee petition |
| 12/19/2016 | AE | 100 | $390.00 | 0.40 | $156.00 | Teleconference with Court, Daniel F. Goldstein, Joseph B. Espo, Timothy R. Elder, Barbara G. Thompkinson, and opposing counsel re: scheduling order |
| 12/19/2016 | AE | 100 | $390.00 | 0.20 | $78.00 | Phone call and e-mailing re: debrief of teleconference, experts |
| 12/19/2016 | BGT | 102 | $265.00 | 0.60 | $159.00 | Call with all counsel and Judge's chambers (.4); follow-up call with Daniel F. Goldstein and Joseph B. Espo (.2) |
| 12/19/2016 | BGT | 102 | $265.00 | 0.10 | $26.50 | Review Order from Court and e-mail same to Joseph B. Espo |
| 12/19/2016 | DFG | 104 | $625.00 | 0.40 | $250.00 | Conference call with Court |
| 12/19/2016 | DFG | 104 | $625.00 | 0.10 | $62.50 | Call with Joseph B. Espo re: experts |
| 12/19/2016 | JBE | 100 | $595.00 | 0.40 | $238.00 | Conference call with Judge and all counsel |
| 12/19/2016 | JBE | 100 | $595.00 | 0.20 | $119.00 | Follow-up call from status conference with Daniel F. Goldstein and Barbara G. Thompkinson |
| 12/19/2016 | JBE | 100 | $595.00 | 0.30 | $178.50 | Telephone call with Ed Staudt |
| 12/19/2016 | JBE | 100 | $595.00 | 0.20 | $119.00 | E-mail Patty and Trisha re: Dan Buchness |
| 12/20/2016 | AE | 100 | $390.00 | 0.20 | $78.00 | E-mailing re: mediation |
| 12/20/2016 | BGT | 108 | $265.00 | 0.10 | $26.50 | E-mail re: settlement conference |
| 12/21/2016 | BGT | 103 | $265.00 | 0.20 | $53.00 | Conference with Joseph B. Espo re: dates for expert visit to MC311; conference with Elizabeth Suero re: new schedule |
| 12/21/2016 | DFG | 102 | $625.00 | 0.40 | $250.00 | Joined Joseph B. Espo call with Amit |
| 12/21/2016 | JBE | 100 | $595.00 | 0.10 | $59.50 | Call Trish Haggerty re: coordinating settlement conference dates |
| 12/21/2016 | JBE | 100 | $595.00 | 0.60 | $357.00 | Telephone call with Amit re: inspection at MC311 |
| 12/21/2016 | JBE | 100 | $595.00 | 0.20 | $119.00 | Conference with Barbara G. Thompkinson re: dates to visit MC311 |
| 12/22/2016 | JBE | 100 | $595.00 | 2.90 | $1,725.50 | Review new production from Montgomery County, distribute to experts |
| 12/23/2016 | DFG | 102 | $625.00 | 0.30 | $187.50 | Review documents received from client re: evaluations and plans at MC311 |
| 12/27/2016 | AE | 100 | $390.00 | 1.20 | $468.00 | Conference call with Daniel F. Goldstein, Joseph B. Espo, Barbara G. Thompkinson, Timothy R. Elder (part) and experts (part) re: expert testing at MC311 |
| 12/27/2016 | BGT | 102 | $265.00 | 1.10 | $291.50 | Call with team and experts; follow-up call with team |
| 12/27/2016 | DFG | 102 | $625.00 | 1.10 | $687.50 | Consultation with VVT re: upcoming review of tech and telephone call with co-counsel re: deposing SSB Bart |
| 12/27/2016 | JBE | 100 | $595.00 | 1.10 | $654.50 | Conference with all counsel and Dan Buchness re: site visit (.6); conference with all counsel .5 |
| 12/28/2016 | JBE | 100 | $595.00 | 0.20 | $119.00 | Review e-mail from Oracle to Montgomery County, forward to Amit |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 5 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 12/28/2016 | JBE | 100 | $595.00 | 0.20 | $119.00 | Telephone call with Yasmin re: alleged sleeping on the job |
| 12/28/2016 | JBE | 103 | $595.00 | 0.20 | $119.00 | Call SSB Bart to schedule deposition |
| 12/30/2016 | JBE | 100 | $595.00 | 0.30 | $178.50 | Telephone call with Ed Staudt and e-mail to co-counsel re: conversation |
| 12/30/2016 | JBE | 102 | $595.00 | 0.10 | $59.50 | Send Notice of Deposition around for comment |
| 01/03/2017 | JBE | 108 | $595.00 | 2.00 | $1,190.00 | Edit Reyazuddin fee and expense spreadsheet for settlement conference |
| 01/05/2017 | AE | 100 | $390.00 | 0.10 | $39.00 | E-mailing re: notice from opposing counsel re: medical evaluation of client |
| 01/05/2017 | BGT | 102 | $265.00 | 0.10 | $26.50 | Review letter to Patty Kane |
| 01/05/2017 | JBE | 108 | $595.00 | 2.00 | $1,190.00 | Work on fee spreadsheet for settlement conference |
| 01/06/2017 | AE | 100 | $390.00 | 0.50 | $195.00 | E-mailing and reviewing re: Joseph B. Espo call with client, medical exam documents, and retaliation |
| 01/06/2017 | BGT | 102 | $265.00 | 0.30 | $79.50 | Review documents sent by client; review e-mails between counsel re: letter and response to County |
| 01/06/2017 | BGT | 102 | $265.00 | 1.10 | $291.50 | Review, redact and label new documents for production |
| 01/06/2017 | DFG | 100 | $625.00 | 0.30 | $187.50 | Review e-mails re: County's retaliatory actions |
| 01/06/2017 | JBE | 100 | $595.00 | 0.50 | $297.50 | Review documents from Yasmin, e-mail other counsel with copies of documents and information about my telephone call with Yasmin |
| 01/06/2017 | JBE | 100 | $595.00 | 0.10 | $59.50 | E-mail Tim re: FFD exam request |
| 01/06/2017 | JBE | 102 | $595.00 | 0.20 | $119.00 | Edit Rule 30(b)(6) deposition notice |
| 01/09/2017 | AE | 100 | $390.00 | 0.10 | $39.00 | Conference with Joseph B. Espo re: opposition to County's motion |
| 01/09/2017 | AE | 100 | $390.00 | 2.30 | $897.00 | Researching and conference with Joseph B. Espo (part)  re: opposition to County's motion |
| 01/09/2017 | JBE | 100 | $595.00 | 0.10 | $59.50 | Cover letter for Notice of Deposition; review notice |
| 01/09/2017 | JBE | 102 | $595.00 | 0.20 | $119.00 | Edit revised notice of 30(b)(6) deposition |
| 01/09/2017 | JBE | 104 | $595.00 | 0.10 | $59.50 | Conference with Al re: Rule 35 Motion |
| 01/10/2017 | AE | 100 | $390.00 | 1.70 | $663.00 | Researching re: Rule 35  standard |
| 01/10/2017 | AE | 100 | $390.00 | 3.30 | $1,287.00 | Drafting opposition to County's motion |
| 01/10/2017 | DFG | 102 | $625.00 | 0.20 | $125.00 | Review VVT draft report and e-mail to Joseph B. Espo re: same |
| 01/10/2017 | JBE | 100 | $595.00 | 0.50 | $297.50 | Review expert report from Dan Buchness |
| 01/10/2017 | JBE | 102 | $595.00 | 0.70 | $416.50 | Edit Dan Buchness report |
| 01/11/2017 | AE | 100 | $390.00 | 0.60 | $234.00 | Reviewing expert report |
| 01/11/2017 | AE | 100 | $390.00 | 3.20 | $1,248.00 | Drafting and e-mailing  Opposition to Motion for Medical Examination |
| 01/11/2017 | BGT | 102 | $265.00 | 0.30 | $79.50 | Conference and e-mail with Joseph B. Espo re: document to send to Staudt; upload video to Dropbox and e-mail to Staudt and Buchness |
| 01/11/2017 | DFG | 102 | $625.00 | 0.40 | $250.00 | Edits to expert report from VVT |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 6 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/11/2017 | JBE | 100 | $595.00 | 0.20 | $119.00 | Review Second Phase Expert Designation |
| 01/11/2017 | JBE | 100 | $595.00 | 0.20 | $119.00 | Multiple e-mails to Ed Staudt and Dan Buchness |
| 01/11/2017 | JBE | 100 | $595.00 | 0.20 | $119.00 | Talk with Dan Buchness about his report |
| 01/11/2017 | JBE | 102 | $595.00 | 0.90 | $535.50 | Edit Dan Buchness report |
| 01/12/2017 | AE | 100 | $390.00 | 0.30 | $117.00 | Conference with Daniel F. Goldstein (part) and e-mailing re: editing Opposition to Motion for Medical Examination |
| 01/12/2017 | AE | 100 | $390.00 | 0.70 | $273.00 | Conference call with Joseph B. Espo, Barbara G. Thompkinson, and expert re: expert report |
| 01/12/2017 | AE | 100 | $390.00 | 0.10 | $39.00 | Conference call with Joseph B. Espo and Barbara G. Thompkinson re: oppositions to motions and expert call debrief |
| 01/12/2017 | AE | 100 | $390.00 | 0.10 | $39.00 | Review edited Opposition to Motion for Medical Examination |
| 01/12/2017 | AE | 100 | $390.00 | 0.20 | $78.00 | Reviewing and e-mailing re: emergency motion to stop medical examination |
| 01/12/2017 | BGT | 102 | $265.00 | 0.70 | $185.50 | Call with Joseph B. Espo, Al Elia and Ed Staudt |
| 01/12/2017 | BGT | 102 | $265.00 | 0.10 | $26.50 | Follow-up call with Joseph B. Espo and Albert Elia |
| 01/12/2017 | BGT | 104 | $265.00 | 0.20 | $53.00 | Review and edit Opposition to Motion for Medical Exam |
| 01/12/2017 | DFG | 102 | $625.00 | 0.20 | $125.00 | Edit Opposition to Motion for Medical Exam |
| 01/12/2017 | JBE | 100 | $595.00 | 0.70 | $416.50 | Call with Barbara G. Thompkinson, Albert Elia and Ed Staudt |
| 01/12/2017 | JBE | 100 | $595.00 | 0.10 | $59.50 | Follow-up call with Albert Elia and Barbara G. Thompkinson |
| 01/13/2017 | AE | 100 | $390.00 | 0.60 | $234.00 | E-mailing and reviewing re: expert report |
| 01/13/2017 | AE | 100 | $390.00 | 0.10 | $39.00 | E-mailing re: medical examination discussion with court |
| 01/13/2017 | BGT | 103 | $265.00 | 0.80 | $212.00 | Review Buchness report |
| 01/13/2017 | JBE | 100 | $595.00 | 0.10 | $59.50 | Call Judge Chasanow's chambers, leave message for Sharon |
| 01/13/2017 | JBE | 100 | $595.00 | 0.20 | $119.00 | Call with Sharon in J. Chasanow's chambers re: motion filed last night; e-mail other lawyers, t/c with Yasmin re: result of call |
| 01/13/2017 | JBE | 100 | $595.00 | 0.70 | $416.50 | Edit D. Buchness report |
| 01/13/2017 | JBE | 100 | $595.00 | 0.70 | $416.50 | Finish sending out expert report |
| 01/13/2017 | JBE | 100 | $595.00 | 0.20 | $119.00 | Telephone call with Tim re: Buchness report |
| 01/13/2017 | JBE | 104 | $595.00 | 1.50 | $892.50 | Motion to prevent medical examination to proceed; draft, proof, efile and call with Yasmin re: examination schedule; telephone call with Patti Kane and Anne Windel |
| 01/16/2017 | JBE | 100 | $595.00 | 0.50 | $297.50 | Telephone call with Yasmin re: her visit with county doctor |
| 01/17/2017 | AE | 100 | $390.00 | 0.10 | $39.00 | E-mailing re: client's imposed appointment with doctors |
| 01/17/2017 | BGT | 100 | $265.00 | 0.30 | $79.50 | Edits to fee spreadsheet |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 7 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 01/17/2017 | BGT | 102 | $265.00 | 0.40 | $106.00 | Review discovery requests that need to be supplemented; review e-mail from Joseph B. Espo re: Yasmin's visit with county doctors |
| 01/17/2017 | BGT | 102 | $265.00 | 1.00 | $265.00 | Finalize documents for production; draft supplemental interrogatory answer; e-mail to Joseph B. Espo with documents and discovery response; conference with Joseph B. Espo re: discovery responses |
| 01/17/2017 | JBE | 100 | $595.00 | 0.10 | $59.50 | E-mail about Sunday's conversation with Yasmin |
| 01/18/2017 | AE | 100 | $390.00 | 2.10 | $819.00 | Researching, editing, and e-mailing re: Opposition to Motion for Medical Examination |
| 01/18/2017 | BGT | 104 | $265.00 | 0.10 | $26.50 | Attempt to download motion for emergency hearing; conference with Elizabeth Suero re: same |
| 01/18/2017 | DFG | 100 | $625.00 | 0.20 | $125.00 | Conference with Joseph B. Espo re: Yasmin's deposition |
| 01/18/2017 | DFG | 102 | $625.00 | 0.10 | $62.50 | Review P. Kane filing on medical exam of client |
| 01/18/2017 | JBE | 100 | $595.00 | 0.20 | $119.00 | Conference with Daniel F. Goldstein re: Yasmin's deposition |
| 01/19/2017 | BGT | 102 | $265.00 | 0.30 | $79.50 | Review and edit Opposition to Motion for Medical Exam; e-mail re: County's correspondence re: Buchness supplemental report |
| 01/19/2017 | DFG | 102 | $625.00 | 0.10 | $62.50 | Review Joseph B. Espo letter to P. Kane re: expert reports |
| 01/19/2017 | DFG | 102 | $625.00 | 0.10 | $62.50 | Review Opposition to Motion to Compel Medical Examination |
| 01/19/2017 | JBE | 100 | $595.00 | 0.10 | $59.50 | Letter to P. Kane re: Buchness report |
| 01/19/2017 | JBE | 104 | $595.00 | 0.50 | $297.50 | Edit Opposition to Motion for Medical Examination |
| 01/20/2017 | AE | 100 | $390.00 | 0.20 | $78.00 | E-mailing re: Canadian map expert availability |
| 01/23/2017 | JBE | 100 | $595.00 | 0.10 | $59.50 | E-mail Ed Staudt re: revised service quote |
| 01/23/2017 | JBE | 100 | $595.00 | 1.00 | $595.00 | Begin letter to J. Schulze |
| 01/23/2017 | JBE | 100 | $595.00 | 0.50 | $297.50 | Review initial expert reports |
| 01/24/2017 | BGT | 102 | $265.00 | 1.20 | $318.00 | Review invoices from Virtual Vision; call with Joseph B. Espo and Ed Staudt re: invoices; e-mail to Staudt; additional calls with Ed Staudt; edit letter to Patty Kane |
| 01/24/2017 | JBE | 100 | $595.00 | 0.20 | $119.00 | Telephone call with Ed Staudt re: revised price quotes |
| 01/24/2017 | JBE | 100 | $595.00 | 0.90 | $535.50 | Review County's expert designations |
| 01/24/2017 | JBE | 100 | $595.00 | 0.10 | $59.50 | E-mail Charles LaPierre with expert report |
| 01/24/2017 | JBE | 100 | $595.00 | 0.70 | $416.50 | Check County's experts on Westlaw and MAJ listserve |
| 01/25/2017 | AE | 100 | $390.00 | 0.30 | $117.00 | E-mailing and reviewing re: Defendant's expert reports |
| 01/25/2017 | BGT | 102 | $265.00 | 0.10 | $26.50 | Review new quotes from Staudt |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 8 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 01/25/2017 | BGT | 102 | $265.00 | 0.90 | $238.50 | E-mails and conference with Joseph B. Espo re: Staudt quotes; call with Staudt re: same; begin review of County expert reports; e-mail to Joseph B. Espo and to Staudt re: quotes |
| 01/25/2017 | BGT | 102 | $265.00 | 0.70 | $185.50 | Finish review County's expert reports |
| 01/25/2017 | JBE | 100 | $595.00 | 0.20 | $119.00 | Telephone call with Ed Staudt and Barb re: revision to quotes |
| 01/26/2017 | AE | 100 | $390.00 | 1.00 | $390.00 | Reviewing County's expert reports |
| 01/26/2017 | AE | 100 | $390.00 | 0.30 | $117.00 | E-mailing and reviewing re: Defendant's Reply to Opposition to Motion for Medical Examination |
| 01/26/2017 | AE | 100 | $390.00 | 0.70 | $273.00 | Conference with Joseph B. Espo, Barbara G. Thompkinson, Timonthy R. Elder, and Daniel F. Goldstein (part) re: strategy for depositions, motions, and trial |
| 01/26/2017 | AE | 100 | $390.00 | 0.10 | $39.00 | E-mailing re: update from Yasmin |
| 01/26/2017 | AE | 100 | $390.00 | 0.20 | $78.00 | E-mailing re: scheduling deposition of Gido Langen |
| 01/26/2017 | BGT | 102 | $265.00 | 0.10 | $26.50 | E-mail from Staudt re: quotes; e-mail to Elizabeth Suero re: letter to County |
| 01/26/2017 | BGT | 102 | $265.00 | 0.10 | $26.50 | Review Defendants' Reply to Response to Motion for Exam |
| 01/26/2017 | BGT | 102 | $265.00 | 0.80 | $212.00 | Team call and meeting re: County's experts; various e-mails re: scheduling |
| 01/26/2017 | DFG | 102 | $625.00 | 0.50 | $312.50 | Planning call with co-counsel re: expert discovery |
| 01/26/2017 | JBE | 100 | $595.00 | 0.70 | $416.50 | Conference with Tim, Al, Barbara G. Thompkinson and Daniel F. Goldstein re: whether to do rebuttal expert designations (.5); conference with Tim, Al and Barbara G. Thompkinson re: settlement conference (.2) |
| 01/26/2017 | JBE | 100 | $595.00 | 1.00 | $595.00 | Look for information about Dr. Kessler & T. Logan |
| 01/26/2017 | JBE | 100 | $595.00 | 0.40 | $238.00 | Review Logan report for conversation with D. Buchness |
| 01/26/2017 | JBE | 100 | $595.00 | 0.10 | $59.50 | Telephone call with Yasmin |
| 01/27/2017 | AE | 100 | $390.00 | 0.10 | $39.00 | E-mailing re: reprimand |
| 01/27/2017 | BGT | 102 | $265.00 | 0.10 | $26.50 | Review e-mail from Yasmin with memo from County and e-mail to team re: same |
| 01/27/2017 | BGT | 102 | $265.00 | 0.70 | $185.50 | Reyazuddin team call |
| 01/27/2017 | JBE | 100 | $595.00 | 0.70 | $416.50 | Conference call with Dan Buchness, Ed Staudt, Barbara G. Thompkinson & Tim Elder re: Defendant's reports |
| 01/27/2017 | JBE | 100 | $595.00 | 0.30 | $178.50 | Check collective bargaining agreement for reprimand effects |
| 01/29/2017 | JBE | 103 | $595.00 | 1.70 | $1,011.50 | Review Heissner and Oracle depositions as prep for next round |
| 01/30/2017 | BGT | 103 | $265.00 | 0.50 | $132.50 | E-mails with counsel re: Langen deposition; draft amended notice of deposition; e-mail with court reporter |
| 01/30/2017 | BGT | 103 | $265.00 | 0.10 | $26.50 | Edit notice of deposition |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 9 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 01/30/2017 | BGT | 103 | $265.00 | 0.20 | $53.00 | Review and edit letter to Patty Kane re: depositions |
| 01/30/2017 | JBE | 100 | $595.00 | 0.30 | $178.50 | Edit letter to Patty, call Dan Buchness re: deposition dates; edit NOD of Langen |
| 01/30/2017 | JBE | 100 | $595.00 | 0.60 | $357.00 | Examine price difference between LaPierre's report and Logan's |
| 01/30/2017 | JBE | 100 | $595.00 | 0.10 | $59.50 | Look to see if Doug Lee or SSB Bart have been experts in other cases |
| 01/31/2017 | AE | 100 | $390.00 | 0.20 | $78.00 | E-mailing re: conference call with Charles Lapierre |
| 01/31/2017 | AE | 100 | $390.00 | 0.20 | $78.00 | Conference with Joseph B. Espo re: Motion for Summary Judgment memo |
| 01/31/2017 | JBE | 100 | $595.00 | 0.20 | $119.00 | Conference with Albert Elia re: Summary Judgment memo |
| 02/03/2017 | AE | 100 | $390.00 | 0.70 | $273.00 | Phone call with Shiri Azenkot and conferences with Joseph B. Espo, Barbara G. Thompkinson (part), and Timothy R. Elder (part) re: depositions |
| 02/03/2017 | BGT | 102 | $265.00 | 0.80 | $212.00 | Call with Joseph B. Espo, Timothy Elder and Charles LaPierre |
| 02/03/2017 | BGT | 102 | $265.00 | 0.50 | $132.50 | Call with Joseph B. Espo, Timothy Elder and Albert Elia |
| 02/03/2017 | BGT | 103 | $265.00 | 0.30 | $79.50 | Review and edit deposition notices |
| 02/03/2017 | JBE | 100 | $595.00 | 0.50 | $297.50 | Telephone call with Timothy Elder, Albert Elia and Barbara G. Thompkinson re: upcoming discovery and Yasmin's deposition |
| 02/03/2017 | JBE | 100 | $595.00 | 0.70 | $416.50 | Telephone call with Patty Kane |
| 02/03/2017 | JBE | 103 | $595.00 | 0.80 | $476.00 | Conference with Charles LaPierre, Timothy Elder and Barbara G. Thompkinson |
| 02/03/2017 | JBE | 103 | $595.00 | 0.50 | $297.50 | E mail P. Kane re: depositions; notice of County's deposition and Notice of Doug Lee deposition |
| 02/04/2017 | JBE | 103 | $595.00 | 4.20 | $2,499.00 | Meet with Yasmin to prep for deposition |
| 02/06/2017 | AE | 100 | $390.00 | 0.50 | $195.00 | Conferences with Barbara G. Thompkinson, Joseph B. Espo (part), and Timothy R. Elder (part) re: deposition dates, preparation of Dr. Azenkot, report of Doug Lee |
| 02/06/2017 | AE | 100 | $390.00 | 0.50 | $195.00 | Messaging and e-mailing re: deposition time and scheduling preparation of Dr. Azenkot |
| 02/06/2017 | AE | 100 | $390.00 | 0.90 | $351.00 | Reviewing and conference with Joseph B. Espo (part)  re: Doug Lee report |
| 02/06/2017 | BGT | 102 | $265.00 | 0.10 | $26.50 | Format HIPAA release |
| 02/06/2017 | BGT | 102 | $265.00 | 0.30 | $79.50 | Review LaPierre expert report; conference with Al Elia re: Sendero video; e-mail to LaPierre re: same |
| 02/06/2017 | BGT | 103 | $265.00 | 0.10 | $26.50 | Conference with Al Elia re: deposition scheduling |
| 02/06/2017 | BGT | 103 | $265.00 | 0.20 | $53.00 | Deposition scheduling issues |
| 02/06/2017 | BGT | 103 | $265.00 | 0.40 | $106.00 | Team call with Timothy Elder, Joseph B. Espo, and Albert Elia (.3); follow-up meeting with Joseph B. Espo and Albert Elia (.1) |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 10 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/06/2017 | BGT | 103 | $265.00 | 0.30 | $79.50 | Review and edit letter to Patty Kane |
| 02/06/2017 | BGT | 103 | $265.00 | 0.60 | $159.00 | Review e-mails and court order re: deposition time used and allowed; review all depositions; e-mail to Joseph B. Espo |
| 02/06/2017 | BGT | 106 | $265.00 | 0.60 | $159.00 | Review and assemble documents produced by CLB and by Montgomery County relating to CLB job |
| 02/06/2017 | JBE | 100 | $595.00 | 0.20 | $119.00 | Letter to Patty Kane and Trisha Haggerty re: Yasmin's deposition |
| 02/06/2017 | JBE | 100 | $595.00 | 0.20 | $119.00 | Begin pretrial order |
| 02/06/2017 | JBE | 100 | $595.00 | 0.50 | $297.50 | Research re: fees in the event of no injunctive relief |
| 02/06/2017 | JBE | 100 | $595.00 | 0.70 | $416.50 | Review Columbia Lighthouse for the Blind documents for inclusion in pretrial order |
| 02/06/2017 | JBE | 103 | $595.00 | 0.30 | $178.50 | Discuss whether we need to depose Doug Lee from SSB Bart with Albert Elia, Timothy Elder & Barbara G. Thompkinson |
| 02/06/2017 | JBE | 106 | $595.00 | 1.00 | $595.00 | Begin pretrial order |
| 02/06/2017 | JBE | 108 | $595.00 | 1.30 | $773.50 | Begin settlement conference letter to J. Schulze |
| 02/07/2017 | AE | 100 | $390.00 | 0.40 | $156.00 | Reviewing and e-mailing re: Defendant's deposition notices |
| 02/07/2017 | BGT | 100 | $265.00 | 0.10 | $26.50 | Draft quarterly fee letter |
| 02/07/2017 | BGT | 102 | $265.00 | 0.10 | $26.50 | Attempt to download video from Charles LaPierre and e-mail re: same |
| 02/07/2017 | BGT | 103 | $265.00 | 0.10 | $26.50 | E-mail with counsel and Elizabeth Suero re: deposition scheduling |
| 02/07/2017 | JBE | 100 | $595.00 | 0.60 | $357.00 | Review discovery requests and deposition notices |
| 02/08/2017 | AE | 100 | $390.00 | 0.20 | $78.00 | Conference call with Joseph B. Espo and Timothy R. Elder re: deposition responses and scheduling further conference call to discuss |
| 02/08/2017 | AE | 100 | $390.00 | 0.30 | $117.00 | Reviewing and e-mailing re: draft settlement conference letter |
| 02/08/2017 | AE | 100 | $390.00 | 0.30 | $117.00 | Reviewing and e-mailing re: upgrading Oracle |
| 02/08/2017 | BGT | 102 | $265.00 | 0.40 | $106.00 | Download Logan video; save same to drive; draft letter to Kane |
| 02/08/2017 | BGT | 103 | $265.00 | 1.00 | $265.00 | Review correspondence with experts and e-mail to Joseph B. Espo re: documents and information sent to them |
| 02/08/2017 | BGT | 108 | $265.00 | 0.60 | $159.00 | Review and edit settlement conference letter |
| 02/08/2017 | JBE | 100 | $595.00 | 0.20 | $119.00 | Add to draft pretrial order |
| 02/08/2017 | JBE | 100 | $595.00 | 0.20 | $119.00 | Telephone call with Timothy Elder and Albert Elia re: experts and Yasmin |
| 02/08/2017 | JBE | 103 | $595.00 | 0.30 | $178.50 | Review what we sent to Dan Buchness for his expert report |
| 02/08/2017 | JBE | 103 | $595.00 | 0.20 | $119.00 | Telephone call with Dan Buchness re: depositoin |
| 02/08/2017 | JBE | 108 | $595.00 | 0.90 | $535.50 | Redraft settlement conference letter |
| 02/08/2017 | JBE | 108 | $595.00 | 0.30 | $178.50 | Review Barbara G. Thompkinson's edits to settlement conference letter |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 11 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 02/09/2017 | AE | 100 | $390.00 | 1.00 | $390.00 | Conference call with Joseph B. Espo and Timothy R. Elder re: deposition notices |
| 02/09/2017 | BGT | 100 | $265.00 | 0.40 | $106.00 | Organize documents sent to experts; e-mail to Timothy Elder with LaPierre report |
| 02/09/2017 | JBE | 100 | $595.00 | 1.00 | $595.00 | Conference with Timothy Elder and Albert Elia re: depositions |
| 02/09/2017 | JBE | 102 | $595.00 | 0.60 | $357.00 | Supplemental Answers to Montgomery County's Interrogatories |
| 02/09/2017 | JBE | 102 | $595.00 | 0.40 | $238.00 | Work on document response supplementation; figure out what to do about Brandon Cox statement |
| 02/09/2017 | JBE | 103 | $595.00 | 0.30 | $178.50 | Deposition notices and e-mail to Patty Kane |
| 02/10/2017 | AE | 100 | $390.00 | 0.40 | $156.00 | E-mailing re: correspondence with experts |
| 02/10/2017 | AE | 100 | $390.00 | 0.20 | $78.00 | Messaging re: contacting expert |
| 02/10/2017 | BGT | 102 | $265.00 | 0.10 | $26.50 | Review and edit letter to Judge Chasanow; e-mail to Timothy Elder |
| 02/10/2017 | JBE | 100 | $595.00 | 0.50 | $297.50 | Research re: expert production of documents |
| 02/10/2017 | JBE | 102 | $595.00 | 0.30 | $178.50 | Update interrogatory answers |
| 02/10/2017 | JBE | 102 | $595.00 | 0.70 | $416.50 | Work on discovery supplementation |
| 02/10/2017 | JBE | 106 | $595.00 | 0.10 | $59.50 | Telephone call with Dough Humphrey about him accepting service for CLB witnesses |
| 02/11/2017 | AE | 100 | $390.00 | 0.50 | $195.00 | E-mailing and phone call re: call with Shiri Azenkot |
| 02/11/2017 | JBE | 103 | $595.00 | 1.00 | $595.00 | Meet with Yasmin on drive to Baltimore |
| 02/11/2017 | JBE | 103 | $595.00 | 3.40 | $2,023.00 | Prep Yasmin for deposition with Timothy by phone for most |
| 02/12/2017 | AE | 100 | $390.00 | 0.30 | $117.00 | Reviewing and e-mailing re: supplemental discovery letter |
| 02/12/2017 | JBE | 103 | $595.00 | 3.10 | $1,844.50 | Prep for Hamm/Johnson |
| 02/13/2017 | AE | 100 | $390.00 | 0.20 | $78.00 | Conference with Joseph B. Espo re: depositions |
| 02/13/2017 | AE | 100 | $390.00 | 0.20 | $78.00 | E-mailing and reviewing re: client letter from doctor |
| 02/13/2017 | BGT | 102 | $265.00 | 1.00 | $265.00 | Assemble, label and redact additional documents for production; conference with Joseph B. Espo re: same; review and edit discovery responses and letter to Patty Kane |
| 02/13/2017 | BGT | 102 | $265.00 | 0.10 | $26.50 | Make letter from Yasmin Reyazuddin's doctor accessible (N/C); bates label letter and e-mail to Joseph B. Espo (.1) |
| 02/13/2017 | BGT | 102 | $265.00 | 0.10 | $26.50 | Label additional documents |
| 02/13/2017 | JBE | 100 | $595.00 | 0.20 | $119.00 | Telephone call with Patty Kane re: depositions |
| 02/13/2017 | JBE | 100 | $595.00 | 0.50 | $297.50 | Research on potential retaliation claim |
| 02/13/2017 | JBE | 100 | $595.00 | 1.00 | $595.00 | Review Yasmin's work performance plan, try to figure out what to do next |
| 02/13/2017 | JBE | 103 | $595.00 | 0.40 | $238.00 | Prep for Plucinski deposition |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 12 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/14/2017 | AE | 100 | $390.00 | 0.20 | $78.00 | E-mailing and conference with Joseph B. Espo re: depositions and avoiding retaliatory behavior by Montgomery County |
| 02/14/2017 | AE | 100 | $390.00 | 0.20 | $78.00 | Conferences with Joseph B. Espo re: depositions and earlier Hamm testimony |
| 02/14/2017 | AE | 100 | $390.00 | 0.40 | $156.00 | Phone call and e-mailing re: scheduling travel to NYC |
| 02/14/2017 | BGT | 102 | $265.00 | 0.40 | $106.00 | Review and finalize discovery responses and letter to Patty Kane; e-mail to Elizabeth Suero re: same |
| 02/14/2017 | BGT | 102 | $265.00 | 0.30 | $79.50 | Review prior discovery to Defendant and conference with Joseph B. Espo re: same |
| 02/14/2017 | BGT | 103 | $265.00 | 2.50 | $662.50 | Attend Pucinski and Hamm depositions |
| 02/14/2017 | DFG | 100 | $625.00 | 0.10 | $62.50 | Telephone call with Joseph B. Espo re: preventing mootness if Yasmin Reyazuddin fired |
| 02/14/2017 | JBE | 102 | $595.00 | 0.40 | $238.00 | Final edits to written discovery |
| 02/14/2017 | JBE | 103 | $595.00 | 2.50 | $1,487.50 | Depose Plucinski and Leslie Hamm |
| 02/14/2017 | JBE | 103 | $595.00 | 1.50 | $892.50 | Read Yasmin's previous deposition and trial testimony to prepare for deposition |
| 02/14/2017 | JBE | 103 | $595.00 | 0.20 | $119.00 | Telephone call with Yasmin re: tomorrow's deposition |
| 02/15/2017 | BGT | 103 | $265.00 | 0.10 | $26.50 | E-mail and call with Joseph B. Espo re: Yasmin's deposition |
| 02/15/2017 | JBE | 103 | $595.00 | 1.00 | $595.00 | Meet with Yasmin pre-deposition |
| 02/15/2017 | JBE | 103 | $595.00 | 6.50 | $3,867.50 | Reyazuddin deposition and follow-up with Yasmin |
| 02/16/2017 | BGT | 102 | $265.00 | 0.10 | $26.50 | Review e-mails from Albert Elia with experts; e-mail to Joseph B. Espo re: same |
| 02/16/2017 | BGT | 102 | $265.00 | 0.50 | $132.50 | Organize various documents; conference with Joseph B. Espo re: redacting and producing e-mails |
| 02/16/2017 | BGT | 103 | $265.00 | 0.40 | $106.00 | Conferences and e-mail with Joseph B. Espo and Elizabeth Suero re: agreements with experts; look for same |
| 02/16/2017 | BGT | 103 | $265.00 | 0.20 | $53.00 | Draft notice of deposition for Thomas Logan |
| 02/16/2017 | JBE | 100 | $595.00 | 0.10 | $59.50 | E-mail Manuel and Elizabeth for information needed to produce to Montgomery County |
| 02/16/2017 | JBE | 100 | $595.00 | 0.40 | $238.00 | Re-read Buchness's first report; look for list of items used in second report |
| 02/16/2017 | JBE | 103 | $595.00 | 0.60 | $357.00 | Research discovery obligations |
| 02/16/2017 | JBE | 103 | $595.00 | 0.50 | $297.50 | Telephone call with Dan Buchness |
| 02/16/2017 | JBE | 103 | $595.00 | 0.80 | $476.00 | Research privilege re: draft reports and notes; review e-mails with Dan Buchness |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 13 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/16/2017 | JBE | 103 | $595.00 | 0.80 | $476.00 | Review e-mails with LaPierre |
| 02/16/2017 | JBE | 104 | $595.00 | 1.80 | $1,071.00 | Motion to Compel re: Leslie Hamm |
| 02/17/2017 | AE | 100 | $390.00 | 0.20 | $78.00 | E-mailing re: LaPierre docs |
| 02/17/2017 | AE | 100 | $390.00 | 0.40 | $156.00 | E-mailing re: expert documents and meeting time |
| 02/17/2017 | AE | 100 | $390.00 | 0.10 | $39.00 | E-mailing re: Motion to Compel and sanctions |
| 02/17/2017 | BGT | 102 | $265.00 | 0.20 | $53.00 | Redact and label Langen e-mails |
| 02/17/2017 | BGT | 102 | $265.00 | 0.90 | $238.50 | Finalize letter to Patty Kane; assemble documents for production; review e-mails with experts; conferences with Joseph B. Espo re: documents to be produced |
| 02/17/2017 | BGT | 103 | $265.00 | 0.50 | $132.50 | Assemble, redact and label documents for Timothy Elder for LaPierre prep |
| 02/17/2017 | BGT | 103 | $265.00 | 0.50 | $132.50 | Upload documents from Buchness |
| 02/17/2017 | BGT | 106 | $265.00 | 1.40 | $371.00 | Draft trial subpoenas; draft letter to counsel for CLB; arrange for witness payments; conference with Joseph B. Espo re: expert e-mails; e-mail and package to process server |
| 02/17/2017 | DFG | 100 | $625.00 | 0.10 | $62.50 | E-mail from/to Joseph B. Espo re: R.26 production and expert reports |
| 02/17/2017 | JBE | 102 | $595.00 | 0.90 | $535.50 | Work on getting documents ready for production, draft cover letter |
| 02/17/2017 | JBE | 103 | $595.00 | 0.20 | $119.00 | Check Dan Buchness's documents used |
| 02/17/2017 | JBE | 104 | $595.00 | 0.30 | $178.50 | Edit Motion to Compel re: Hamm |
| 02/19/2017 | JBE | 100 | $595.00 | 1.40 | $833.00 | Additional research on attorney-expert communications privilege |
| 02/20/2017 | AE | 100 | $390.00 | 2.30 | $897.00 | Researching, drafting, and e-mailing re: Motion for Summary Judgment on whether CLB offer was reasonable accommodation |
| 02/20/2017 | JBE | 103 | $595.00 | 0.20 | $119.00 | Telephone call with Timothy Elder re: LaPierre documents |
| 02/20/2017 | JBE | 103 | $595.00 | 0.50 | $297.50 | Telephone call with Timothy Elder and Charles LaPierre re: LaPierre documents |
| 02/20/2017 | JBE | 103 | $595.00 | 2.50 | $1,487.50 | Meet with Dan Buchness to prep for depositoin |
| 02/20/2017 | JMZ | 104 | $525.00 | 0.20 | $105.00 | Review and respond to e-mail from Joseph B. Espo re: Motion in Limine |
| 02/21/2017 | AE | 100 | $390.00 | 1.50 | $585.00 | Reviewing CLB depositions |
| 02/21/2017 | BGT | 102 | $265.00 | 0.10 | $26.50 | Conference with Joseph B. Espo re: additional documents and letter to be sent to Patty Kane |
| 02/21/2017 | BGT | 102 | $265.00 | 0.80 | $212.00 | Assemble and label documents for production; edit letter to Patty Kane |
| 02/21/2017 | BGT | 102 | $265.00 | 0.20 | $53.00 | Finalize supplemental document production and letter to Patty Kane |
| 02/21/2017 | BGT | 103 | $265.00 | 0.20 | $53.00 | Review and label LaPierre document and e-mail same to counsel (.2); check accessibility (N/C) |
| 02/21/2017 | BGT | 103 | $265.00 | 0.10 | $26.50 | Conference with Joseph B. Espo re: Logan deposition |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 14 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/21/2017 | BGT | 103 | $265.00 | 0.40 | $106.00 | Draft deposition subpoena; e-mails with court reporter |
| 02/21/2017 | BGT | 103 | $265.00 | 0.10 | $26.50 | Call and e-mail with  Montgomery County re: court reporter for Langen deposition |
| 02/21/2017 | BGT | 103 | $265.00 | 1.00 | $265.00 | Finalize notice of deposition and subpoena for Logan deposition; call with and letter to process server; e-mail with court reporter |
| 02/21/2017 | BGT | 104 | $265.00 | 0.20 | $53.00 | Review and edit Motion to Compel |
| 02/21/2017 | BGT | 104 | $265.00 | 0.80 | $212.00 | Review and edit Motion to Compel and Motion to Shorten Time |
| 02/21/2017 | BGT | 104 | $265.00 | 0.90 | $238.50 | Final edits to Motion to Compel and proposed order; assemble exhibits; finalize Motion to Shorten Time and proposed order |
| 02/21/2017 | BGT | 106 | $265.00 | 0.10 | $26.50 | Conference with Al Elia re: video depositions of CLB people and Kenney |
| 02/21/2017 | JBE | 100 | $595.00 | 0.10 | $59.50 | Conference with Barbara G. Thompkinson re: Logan deposition |
| 02/21/2017 | JBE | 100 | $595.00 | 0.10 | $59.50 | Conference with Barbara G. Thompkinson re: additional documents and letter to be sent to Patty Kane |
| 02/21/2017 | JBE | 103 | $595.00 | 0.40 | $238.00 | Review Thomas Logan report to prep for deposition |
| 02/21/2017 | JBE | 103 | $595.00 | 0.10 | $59.50 | Update Logan deposition subpoena |
| 02/21/2017 | JBE | 103 | $595.00 | 0.50 | $297.50 | Begin reviewing mapping portion of LaPierre's report |
| 02/21/2017 | JBE | 103 | $595.00 | 0.20 | $119.00 | Telephone call with Timothy Elder re: LaPierre deposition |
| 02/21/2017 | JBE | 104 | $595.00 | 0.30 | $178.50 | Conference with Jean M. Zachariasiewicz re: Motion in Limine regarding Yasmin's work issues |
| 02/21/2017 | JBE | 104 | $595.00 | 0.10 | $59.50 | Motion to shorten time |
| 02/21/2017 | JBE | 104 | $595.00 | 0.50 | $297.50 | Complete Motion to Compel and Motion to Shorten Time |
| 02/21/2017 | JMZ | 104 | $525.00 | 0.30 | $157.50 | Confer with Joseph B. Espo re: Motion in Limine |
| 02/22/2017 | AE | 100 | $390.00 | 3.50 | $1,365.00 | Travel to NYC for meeting with S. Azenkot |
| 02/22/2017 | AE | 100 | $390.00 | 3.70 | $1,443.00 | Meet with Azenkot for deposition prep |
| 02/22/2017 | BGT | 103 | $265.00 | 0.10 | $26.50 | Call with process server re: service on Logan; e-mail with Joseph B. Espo re: same |
| 02/22/2017 | JBE | 100 | $595.00 | 1.00 | $595.00 | Return to Baltimore from prepping Azenkot |
| 02/22/2017 | JBE | 103 | $595.00 | 1.00 | $595.00 | Review Azenkot report and Logan response |
| 02/22/2017 | JBE | 103 | $595.00 | 2.20 | $1,309.00 | Prep with Dr. Azenkot |
| 02/22/2017 | JBE | 103 | $595.00 | 1.20 | $714.00 | Travel to New York to prep Shiri Azenkot |
| 02/22/2017 | JBE | 103 | $595.00 | 1.50 | $892.50 | Meet with Shiri Azenkot and Albert Elia for deposition prep |
| 02/22/2017 | JMZ | 100 | $525.00 | 0.30 | $157.50 | Begin reviewing client deposition |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 15 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/23/2017 | BGT | 102 | $265.00 | 1.50 | $397.50 | Assemble, redact and label Azenkot documents to send to Patty Kane (.2); check accessibility of documents (N/C); draft letter to Patty Kane; conference with Joseph B. Espo re: documents reviewed by Azenkot; meeting with Joseph B. Espo and Buchness at lunch break of deposition; download new documents from Montgomery County |
| 02/23/2017 | BGT | 102 | $265.00 | 0.40 | $106.00 | Review new county documents with Joseph B. Espo; review correspondence with LaPierre and e-mail to Manuel Lopez re: W9; conference with Joseph B. Espo re: various |
| 02/23/2017 | BGT | 103 | $265.00 | 0.30 | $79.50 | Conference with Joseph B. Espo re: serving Logan; call with New York process server; assemble documents to serve and e-mail with Joseph B. Espo re: same; serve Logan |
| 02/23/2017 | BGT | 103 | $265.00 | 0.20 | $53.00 | Calculate depositon hours still available |
| 02/23/2017 | BGT | 103 | $265.00 | 0.70 | $185.50 | Conference with Joseph B. Espo re: new documents from Montgomery County and re: deposition exhibits; assemble exhibits for Johnson deposition |
| 02/23/2017 | JBE | 100 | $595.00 | 0.60 | $357.00 | Review call handling instructions for Yasmin |
| 02/23/2017 | JBE | 103 | $595.00 | 2.80 | $1,666.00 | Defend Dan Buchness deposition |
| 02/23/2017 | JBE | 103 | $595.00 | 1.20 | $714.00 | Buchness deposition |
| 02/23/2017 | JBE | 103 | $595.00 | 0.30 | $178.50 | Post deposition conference with Dan Buchness |
| 02/23/2017 | JBE | 103 | $595.00 | 2.10 | $1,249.50 | Prepare for Katherine Johnson, review new document production from Montgomery County |
| 02/23/2017 | JMZ | 104 | $525.00 | 1.70 | $892.50 | Finish reviewing client's deposition for Motion in Limine |
| 02/23/2017 | JMZ | 104 | $525.00 | 0.40 | $210.00 | Review documents for Motion in Limine |
| 02/24/2017 | BGT | 102 | $265.00 | 0.10 | $26.50 | Format spreadsheet produced |
| 02/24/2017 | BGT | 103 | $265.00 | 0.20 | $53.00 | Call with Veritext re: Edmonton deposition; e-mail to Patty Kane with LaPierre invoice |
| 02/24/2017 | BGT | 103 | $265.00 | 0.10 | $26.50 | Call with court reporter re: exhibit |
| 02/24/2017 | DFG | 100 | $625.00 | 0.10 | $62.50 | Conference with Joseph B. Espo re: questions for today's deponent |
| 02/24/2017 | JBE | 103 | $595.00 | 0.50 | $297.50 | Final prep for Johnson deposition |
| 02/24/2017 | JBE | 103 | $595.00 | 2.40 | $1,428.00 | Depose Katherine Johnson |
| 02/24/2017 | JBE | 103 | $595.00 | 1.20 | $714.00 | Finish Katherine Johnson deposition |
| 02/24/2017 | JBE | 103 | $595.00 | 1.10 | $654.50 | Prepare for Logan deposition |
| 02/24/2017 | JMZ | 103 | $525.00 | 2.40 | $1,260.00 | Attend deposition of Katherine Johnson (2.2); confer with Joseph B. Espo re: same (.2) |
| 02/24/2017 | JMZ | 104 | $525.00 | 0.30 | $157.50 | Confer with Joseph B. Espo re: Motion in Limine re: work performance |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 16 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/26/2017 | JBE | 103 | $595.00 | 1.40 | $833.00 | Prepare for Logan deposition |
| 02/26/2017 | JBE | 103 | $595.00 | 0.90 | $535.50 | Review Charles LaPierre's deposition |
| 02/26/2017 | JBE | 104 | $595.00 | 0.80 | $476.00 | Reply in Support of Motion to Compel |
| 02/26/2017 | JBE | 106 | $595.00 | 0.40 | $238.00 | Work on pretrial order |
| 02/27/2017 | AE | 100 | $390.00 | 0.30 | $117.00 | Reviewing re: Reply to Opposition to Motion to Compel, draft pre-trial memo |
| 02/27/2017 | AE | 100 | $390.00 | 0.30 | $117.00 | Conference with Joseph B. Espo (part) and phone call with NFB re: efficient JAWS navigation of web forms |
| 02/27/2017 | AE | 100 | $390.00 | 0.20 | $78.00 | E-mailing re: names for building security at Azenkot deposition |
| 02/27/2017 | AE | 100 | $390.00 | 0.10 | $39.00 | Conference with Jean M. Zachariasiewicz re: Motion in Limine re: job and performance |
| 02/27/2017 | AE | 100 | $390.00 | 0.30 | $117.00 | Researching and conference with Joseph B. Espo re: document object model explanation for Logan deposition |
| 02/27/2017 | BGT | 100 | $265.00 | 0.30 | $79.50 | Review statement from Charles LaPierre; e-mail to Joseph B. Espo with same; e-mail with Mr. LaPierre |
| 02/27/2017 | BGT | 102 | $265.00 | 0.50 | $132.50 | Upload and save Logan exhibits to report; conference with Joseph B. Espo re: same |
| 02/27/2017 | BGT | 102 | $265.00 | 0.30 | $79.50 | Format Logan exhibits for printing for deposition |
| 02/27/2017 | BGT | 103 | $265.00 | 0.20 | $53.00 | Upload LaPierre transcripts and exhibits; review Errata sheet and e-mail same to court reporter |
| 02/27/2017 | BGT | 104 | $265.00 | 0.20 | $53.00 | Review and edit reply to Motion to Compel |
| 02/27/2017 | BGT | 106 | $265.00 | 1.10 | $291.50 | Begin drafting trial exhibit list |
| 02/27/2017 | DFG | 102 | $625.00 | 0.20 | $125.00 | Review Montgomery County response to Motion to Compel and draft reply |
| 02/27/2017 | DFG | 104 | $625.00 | 0.20 | $125.00 | Edit joint pretrial statement |
| 02/27/2017 | JBE | 103 | $595.00 | 0.60 | $357.00 | Review Logan exhibits |
| 02/27/2017 | JBE | 103 | $595.00 | 0.20 | $119.00 | Review Dan Buchness's comments for Logan deposition |
| 02/27/2017 | JBE | 106 | $595.00 | 0.60 | $357.00 | Review Heissner deposition for inclusion in pretrial order |
| 02/27/2017 | JBE | 106 | $595.00 | 1.00 | $595.00 | Jay Kenney deposition designations |
| 02/27/2017 | JBE | 106 | $595.00 | 0.20 | $119.00 | Review Leslie Hamm's deposition |
| 02/27/2017 | JMZ | 104 | $525.00 | 2.40 | $1,260.00 | Research for Motion in Limine re: work performance |
| 02/27/2017 | JMZ | 104 | $525.00 | 0.20 | $105.00 | Confer with Joseph B. Espo re: Motion in Limine and status of case |
| 02/28/2017 | AE | 100 | $390.00 | 3.50 | $1,365.00 | Travel to NYC for deposition of Shiri Azenkot |
| 02/28/2017 | AE | 100 | $390.00 | 3.20 | $1,248.00 | Attending deposition of Shiri Azenkot |
| 02/28/2017 | BGT | 103 | $265.00 | 0.10 | $26.50 | Call with court reporter re: Johnson deposition transcript and e-mail with Joseph B. Espo re: same |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 17 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 02/28/2017 | BGT | 106 | $265.00 | 0.10 | $26.50 | Call with Joseph B. Espo re: trial exhibits and deposition clips |
| 02/28/2017 | JBE | 100 | $595.00 | 0.40 | $238.00 | Read SOP from Yasmin |
| 02/28/2017 | JBE | 100 | $595.00 | 3.20 | $1,904.00 | Defend Azenkot deposition |
| 02/28/2017 | JBE | 100 | $595.00 | 3.00 | $1,785.00 | Travel from deposition |
| 02/28/2017 | JBE | 103 | $595.00 | 0.40 | $238.00 | Review Azenkot report for deposition |
| 02/28/2017 | JBE | 103 | $595.00 | 0.30 | $178.50 | Review Dieter Klinger's Declaration |
| 02/28/2017 | JBE | 103 | $595.00 | 1.00 | $595.00 | Travel to New York for Azenkot and Logan depositions |
| 02/28/2017 | JBE | 104 | $595.00 | 0.80 | $476.00 | Research on injunction standards |
| 02/28/2017 | JBE | 106 | $595.00 | 1.00 | $595.00 | Review Sinkler notes and e-mails |
| 03/01/2017 | AE | 100 | $390.00 | 0.60 | $234.00 | Review and conference with Joseph B. Espo (part) re: preparation for deposition of Logan |
| 03/01/2017 | AE | 100 | $390.00 | 4.00 | $1,560.00 | Deposition of Logan |
| 03/01/2017 | BGT | 106 | $265.00 | 0.10 | $26.50 | E-mail with process server re: service on Douglas Humphrey |
| 03/01/2017 | BGT | 106 | $265.00 | 0.50 | $132.50 | Review, log and index documents |
| 03/01/2017 | BGT | 106 | $265.00 | 2.30 | $609.50 | Review of documents received and produced; index same and e-mail to Joseph B. Espo |
| 03/01/2017 | DFG | 106 | $625.00 | 0.20 | $125.00 | Review Heissner deposition designations |
| 03/01/2017 | JBE | 103 | $595.00 | 3.20 | $1,904.00 | Azenkot deposition |
| 03/01/2017 | JBE | 103 | $595.00 | 0.20 | $119.00 | Talk with Shiri Azenkot |
| 03/01/2017 | JBE | 103 | $595.00 | 1.00 | $595.00 | Prep for Logan deposition |
| 03/01/2017 | JBE | 103 | $595.00 | 4.00 | $2,380.00 | Deposition of Logan |
| 03/02/2017 | AE | 100 | $390.00 | 0.90 | $351.00 | Researching re: burden of not reasonableness |
| 03/02/2017 | AE | 100 | $390.00 | 2.80 | $1,092.00 | Research and draft Motion for Summary Judgment |
| 03/02/2017 | BGT | 102 | $265.00 | 0.10 | $26.50 | Conference with Joseph B. Espo re: additional documents produced by County |
| 03/02/2017 | BGT | 106 | $265.00 | 3.40 | $901.00 | Review documents for trial preparation and deposition preparation; conferences with Joseph B. Espo re: same |
| 03/02/2017 | BGT | 108 | $265.00 | 2.50 | $662.50 | Review and edit letter to Judge Schulzle; assemble exhibits |
| 03/02/2017 | DFG | 106 | $625.00 | 0.10 | $62.50 | E-mail from/to Joseph B. Espo re: presentation of Debenne Esse Depositions to court |
| 03/02/2017 | JBE | 103 | $595.00 | 0.60 | $357.00 | Prep for Dieter Klinger and Chris Daniel's depositions |
| 03/02/2017 | JBE | 103 | $595.00 | 2.00 | $1,190.00 | Travel to Baltimore from deposition |
| 03/02/2017 | JBE | 106 | $595.00 | 1.30 | $773.50 | Review Oracle dep for designations |
| 03/02/2017 | JBE | 106 | $595.00 | 0.40 | $238.00 | Draft pretrial order |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 18 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 03/02/2017 | JBE | 108 | $595.00 | 0.40 | $238.00 | Edit settlement conference letter |
| 03/02/2017 | JMZ | 104 | $525.00 | 1.60 | $840.00 | Continue research for Motion in Limine |
| 03/03/2017 | AE | 100 | $390.00 | 0.80 | $312.00 | Research and draft Motion for Summary Judgment |
| 03/03/2017 | BGT | 100 | $265.00 | 0.20 | $53.00 | Review invoices from experts |
| 03/03/2017 | BGT | 102 | $265.00 | 0.30 | $79.50 | Review and assemble ALTA IT documents for production; call with Joseph B. Espo re: same and e-mail to Patty Kane with |
| 03/03/2017 | BGT | 103 | $265.00 | 0.40 | $106.00 | Call with Joseph B. Espo and court reporters re: Langen transcript; review deposition notes and transcripts and e-mail to Joseph B. Espo re: hours left |
| 03/03/2017 | BGT | 106 | $265.00 | 1.00 | $265.00 | Do deposition designations for pretrial statement; edit exhibit list, e-mail with Tim Elder and call with court reporter re: Langen transcript |
| 03/03/2017 | JBE | 106 | $595.00 | 0.80 | $476.00 | Edit pretrial order |
| 03/03/2017 | JBE | 106 | $595.00 | 0.40 | $238.00 | Research on injunction standards |
| 03/03/2017 | JBE | 106 | $595.00 | 0.20 | $119.00 | Review old documents from Klinger and Daniel |
| 03/03/2017 | JMZ | 104 | $525.00 | 0.40 | $210.00 | Continue research for Motion in Limine |
| 03/03/2017 | JMZ | 104 | $525.00 | 1.80 | $945.00 | Continue research for Motion in Limine |
| 03/04/2017 | JBE | 106 | $595.00 | 0.60 | $357.00 | Review Gido Langen's deposition |
| 03/04/2017 | JBE | 106 | $595.00 | 0.90 | $535.50 | Read remainder of Langen deposition |
| 03/05/2017 | AE | 100 | $390.00 | 1.00 | $390.00 | Reviewing supplemental discovery |
| 03/05/2017 | AE | 100 | $390.00 | 1.10 | $429.00 | Research and draft Motion for Summary Judgment |
| 03/05/2017 | JBE | 102 | $595.00 | 0.50 | $297.50 | Review new documents |
| 03/05/2017 | JBE | 102 | $595.00 | 0.60 | $357.00 | Letter to P. Kane re: redactions in documents |
| 03/05/2017 | JBE | 103 | $595.00 | 0.80 | $476.00 | Prepare for Klinger deposition |
| 03/06/2017 | AE | 100 | $390.00 | 0.80 | $312.00 | Reviewing and preparing for deposition of Klinger |
| 03/06/2017 | AE | 100 | $390.00 | 3.40 | $1,326.00 | Attend depositions of Klinger and Daniel |
| 03/06/2017 | BGT | 102 | $265.00 | 0.50 | $132.50 | Review and edit letter to Patty Kane re: discovery |
| 03/06/2017 | BGT | 103 | $265.00 | 2.90 | $768.50 | Prepare for and attend deposition of Dieter Klinger; calls and e-mails with Veritext re: Johnson transcript |
| 03/06/2017 | BGT | 103 | $265.00 | 1.50 | $397.50 | Attend Chris Daniel deposition |
| 03/06/2017 | BGT | 106 | $265.00 | 0.80 | $212.00 | Review and edit pretrial order; edit exhibit list |
| 03/06/2017 | BGT | 106 | $265.00 | 1.00 | $265.00 | Work on pretrial statement |
| 03/06/2017 | JBE | 102 | $595.00 | 0.10 | $59.50 | Review latest supplements to interrogatory answers |
| 03/06/2017 | JBE | 103 | $595.00 | 0.40 | $238.00 | Prepare last documents for Klinger deposition |
| 03/06/2017 | JBE | 103 | $595.00 | 0.40 | $238.00 | Discuss technology for web application in Reyazuddin with Al Elia |
| 03/06/2017 | JBE | 103 | $595.00 | 1.90 | $1,130.50 | Klinger deposition |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 19 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 03/06/2017 | JBE | 103 | $595.00 | 1.50 | $892.50 | Chris Daniel deposition |
| 03/06/2017 | JBE | 106 | $595.00 | 0.20 | $119.00 | Katherine Johnson deposition identification for PTO |
| 03/06/2017 | JBE | 106 | $595.00 | 0.60 | $357.00 | Review K. Johnson's deposition transcript for pretrial order |
| 03/06/2017 | JBE | 106 | $595.00 | 0.30 | $178.50 | Review pretrial order |
| 03/06/2017 | JBE | 106 | $595.00 | 0.40 | $238.00 | Draft pretrial order |
| 03/06/2017 | JBE | 106 | $595.00 | 0.30 | $178.50 | Review and send pretrial order |
| 03/06/2017 | JMZ | 104 | $525.00 | 0.80 | $420.00 | Begin drafting Motion in Limine |
| 03/06/2017 | JMZ | 104 | $525.00 | 0.90 | $472.50 | Continue drafting Motion in Limine |
| 03/07/2017 | AE | 100 | $390.00 | 5.20 | $2,028.00 | Research and draft Motion for Summary Judgment |
| 03/07/2017 | BGT | 103 | $265.00 | 0.20 | $53.00 | Call with court reporter re: Edmonton reporter; upload various transcripts |
| 03/07/2017 | JBE | 104 | $595.00 | 1.00 | $595.00 | Begin drafting S.J. memo on relief |
| 03/07/2017 | JBE | 106 | $595.00 | 0.50 | $297.50 | Look for cases on scope of injunctive relief |
| 03/07/2017 | JBE | 106 | $595.00 | 0.90 | $535.50 | Gido Langen deposition designations for the pretrial order |
| 03/07/2017 | JMZ | 104 | $525.00 | 1.50 | $787.50 | Finish drafting Motion in Limine; send same to Joseph B. Espo for review |
| 03/08/2017 | AE | 100 | $390.00 | 3.10 | $1,209.00 | Drafting re: Motion for Summary Judgment |
| 03/08/2017 | AE | 100 | $390.00 | 0.40 | $156.00 | Review, e-mails, and conference with Jean M. Zachariasiewicz and Joseph B. Espo re: Motion in Limine job performance |
| 03/08/2017 | BGT | 102 | $265.00 | 0.20 | $53.00 | Review and organize documents produced by County |
| 03/08/2017 | BGT | 103 | $265.00 | 0.10 | $26.50 | Download transcripts |
| 03/08/2017 | BGT | 103 | $265.00 | 0.30 | $79.50 | Review and upload/save transcripts |
| 03/08/2017 | BGT | 103 | $265.00 | 0.50 | $132.50 | Highlight Daniel and Klinger designations |
| 03/08/2017 | BGT | 106 | $265.00 | 0.30 | $79.50 | Mark Langen designations |
| 03/08/2017 | JBE | 100 | $595.00 | 0.10 | $59.50 | Confer with Jean M. Zachariasiewicz and Albert Elia re: draft Motion in Limine |
| 03/08/2017 | JBE | 106 | $595.00 | 0.60 | $357.00 | Chris Daniel deposition designations |
| 03/08/2017 | JBE | 106 | $595.00 | 0.80 | $476.00 | Dieter and Klinger deposition designations |
| 03/08/2017 | JMZ | 104 | $525.00 | 0.10 | $52.50 | Confer with Joseph B. Espo and Albert Elia re: draft Motion in Limine |
| 03/08/2017 | JMZ | 104 | $525.00 | 0.10 | $52.50 | Review e-mails from Joseph B. Espo and Albert Elia re: Motion in Limine |
| 03/09/2017 | AE | 100 | $390.00 | 0.10 | $39.00 | Conference with Jean M. Zachariasiewicz re: Motion in Limine / job performance |
| 03/09/2017 | AE | 100 | $390.00 | 0.70 | $273.00 | Research and e-mailing re: Motion for Summary Judgment |
| 03/09/2017 | AE | 100 | $390.00 | 0.20 | $78.00 | Conference with Joseph B. Espo re: mediation, Motion in Limine |
| 03/09/2017 | AE | 100 | $390.00 | 0.30 | $117.00 | Phone call with Timothy R. Elder and e-mailing re: facts for Motion for Summary Judgment |
| 03/09/2017 | BGT | 106 | $265.00 | 0.30 | $79.50 | Review Hamm and Johnson testimony from first trial |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 20 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 03/09/2017 | BGT | 108 | $265.00 | 6.50 | $1,722.50 | Travel to and from and attend settlement conference |
| 03/09/2017 | DFG | 104 | $625.00 | 0.30 | $187.50 | Edit Motion for Summary Judgment re: Columbia Lighthouse as a reasonable accommodation |
| 03/09/2017 | DFG | 106 | $625.00 | 0.20 | $125.00 | Edit Motion in Limine on Y.R.'s job performance |
| 03/09/2017 | DFG | 108 | $625.00 | 0.30 | $187.50 | Telephone call with Joseph B. Espo and President Riccobono re: compromising fees |
| 03/09/2017 | JBE | 100 | $595.00 | 0.50 | $297.50 | Meet with Yasmin before settlement conference |
| 03/09/2017 | JBE | 100 | $595.00 | 0.20 | $119.00 | Letter to P. Kane re: retaliation |
| 03/09/2017 | JBE | 108 | $595.00 | 4.00 | $2,380.00 | Settlement conference |
| 03/09/2017 | JBE | 108 | $595.00 | 1.00 | $595.00 | Drive to Baltimore from settlement conference |
| 03/09/2017 | JMZ | 100 | $525.00 | 0.20 | $105.00 | Confer with Albert Elia re: Motion in Limine |
| 03/09/2017 | JMZ | 103 | $525.00 | 0.10 | $52.50 | Call with Daniel F. Goldstein and Joseph B. Espo re: Motion in Limine |
| 03/09/2017 | JMZ | 104 | $525.00 | 0.10 | $52.50 | Review Daniel F. Goldstein edits to Motion in Limine |
| 03/09/2017 | JMZ | 104 | $525.00 | 1.40 | $735.00 | Research and revise Motion in Limine; send same to Joseph B. Espo and Daniel F. Goldstein for review |
| 03/10/2017 | AE | 100 | $390.00 | 2.30 | $897.00 | Edits and e-mailing re: Motion for Summary Judgment |
| 03/10/2017 | BGT | 106 | $265.00 | 0.40 | $106.00 | Call with Tim Elder and Joseph B. Espo re: trial preparations |
| 03/10/2017 | JBE | 100 | $595.00 | 0.40 | $238.00 | Telephone call with T. Elder and Barbara G. Thompkinson re: trial planning |
| 03/10/2017 | JBE | 106 | $595.00 | 1.80 | $1,071.00 | Read K. Johnson trial testimony and transcript of injunctive relief hearing |
| 03/10/2017 | JMZ | 100 | $525.00 | 0.40 | $210.00 | Review expert reports re: maps |
| 03/10/2017 | JMZ | 104 | $525.00 | 0.70 | $367.50 | Confer with Joseph B. Espo re: Motion in Limine (.1); further research for same; e-mail Joseph B. Espo re: same |
| 03/11/2017 | BGT | 102 | $265.00 | 0.80 | $212.00 | Review documents produced by County; e-mail to team with same |
| 03/13/2017 | JBE | 106 | $595.00 | 0.80 | $476.00 | Review Defendant's portion of the pretrial order |
| 03/13/2017 | JMZ | 102 | $525.00 | 1.00 | $525.00 | Review expert report re: map accessibility |
| 03/13/2017 | JMZ | 104 | $525.00 | 0.10 | $52.50 | Review e-mail from Tim Elder re: Motion in Limine |
| 03/14/2017 | AE | 100 | $390.00 | 0.20 | $78.00 | E-mailing re: discovery and motions |
| 03/14/2017 | AE | 100 | $390.00 | 0.20 | $78.00 | Review Motion for Summary Judgment |
| 03/15/2017 | BGT | 106 | $265.00 | 1.00 | $265.00 | Begin assembling trial exhibits |
| 03/15/2017 | BGT | 108 | $265.00 | 0.10 | $26.50 | E-mail from Joseph B. Espo re: County's portion or pretrial order and exhibits; review and organize same |
| 03/15/2017 | JBE | 100 | $595.00 | 0.30 | $178.50 | Telephone call with Yasmin re: events of the past week |
| 03/16/2017 | AE | 100 | $390.00 | 0.30 | $117.00 | Conference with Joseph B. Espo (part) and reviewing re: Motion for Summary Judgment, Motion in Limine, and other filings due 3/20 |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 21 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 03/16/2017 | BGT | 106 | $265.00 | 3.00 | $795.00 | Assemble trial exhibits |
| 03/16/2017 | BGT | 106 | $265.00 | 0.90 | $238.50 | Review pretrial order and conference with Joseph B. Espo re: same |
| 03/16/2017 | BGT | 108 | $265.00 | 1.30 | $344.50 | Continue to assemble trial exhibits |
| 03/16/2017 | JBE | 106 | $595.00 | 4.10 | $2,439.50 | Work on objections and responses to objections to deposition testimony for pretrial order |
| 03/16/2017 | JBE | 106 | $595.00 | 2.00 | $1,190.00 | Bench memo re: injunctive relief |
| 03/16/2017 | JBE | 106 | $595.00 | 0.70 | $416.50 | Begin review of Defendant's proposed exhibits |
| 03/16/2017 | JBE | 106 | $595.00 | 0.20 | $119.00 | Check witness list against interrogatory answers |
| 03/16/2017 | JMZ | 104 | $525.00 | 0.10 | $52.50 | Confer with Joseph B. Espo re: Motion in Limine |
| 03/16/2017 | JMZ | 104 | $525.00 | 0.10 | $52.50 | Revise Motion in Limine; send same to Joseph B. Espo for review |
| 03/17/2017 | AE | 100 | $390.00 | 0.40 | $156.00 | Phone calls with Timothy R. Elder and Joseph B. Espo and e-mailing re: Motion in Limine on undisclosed witnesses and testinmony beyond expert's area of expertise |
| 03/17/2017 | BGT | 100 | $265.00 | 0.10 | $26.50 | Call with Yasmin Reyazuddin and Joseph B. Espo |
| 03/17/2017 | BGT | 104 | $265.00 | 2.50 | $662.50 | Review and edit facts section and locate cites; format Defendant's list for Plaintiff's objection column; various e-mails with drafts |
| 03/17/2017 | BGT | 106 | $265.00 | 0.20 | $53.00 | Review and edit MIL to preclude Plucinski testimony |
| 03/17/2017 | DFG | 100 | $625.00 | 0.20 | $125.00 | Review Motion in Limine to be submitted |
| 03/17/2017 | DFG | 106 | $625.00 | 0.10 | $62.50 | Edit Plucinski Motion in Limine |
| 03/17/2017 | JBE | 104 | $595.00 | 0.70 | $416.50 | Begin Motion in Limine re: Karen Plucinski |
| 03/17/2017 | JBE | 106 | $595.00 | 0.80 | $476.00 | Draft proposed injunction and order |
| 03/17/2017 | JBE | 106 | $595.00 | 1.60 | $952.00 | Review proposed County exhibits; note objections |
| 03/17/2017 | JBE | 106 | $595.00 | 0.70 | $416.50 | Research hearsay and authentication issues for pretrial order |
| 03/17/2017 | JBE | 106 | $595.00 | 2.30 | $1,368.50 | Continue reviewing Defendant's proposed trial exhibits |
| 03/18/2017 | AE | 100 | $390.00 | 3.00 | $1,170.00 | Drafting and e-mailing re: Motion in Limine to limit Logan's testimony |
| 03/18/2017 | AE | 100 | $390.00 | 2.70 | $1,053.00 | Drafting and e-mailing re: Motion in Limine to exclude undisclosed witnesses |
| 03/18/2017 | BGT | 100 | $265.00 | 2.60 | $689.00 | Review and edit motions; assemble exhibits for same; make accessible (N/C) |
| 03/18/2017 | JBE | 104 | $595.00 | 0.30 | $178.50 | Proof Plucinski MIL |
| 03/18/2017 | JBE | 104 | $595.00 | 1.70 | $1,011.50 | Edit CLB motion for partial summary judgment and memo for injunctive relief; send AI e-mail with list of unidentified witnesses and interrogatory |
| 03/18/2017 | JBE | 104 | $595.00 | 1.10 | $654.50 | Work on motion for injunction and declaratory relief |
| 03/18/2017 | JBE | 106 | $595.00 | 1.20 | $714.00 | Finish review of Defendant's proposed trial exhibits |
| 03/18/2017 | JBE | 106 | $595.00 | 1.40 | $833.00 | Review Heissner trial testimony |
| 03/19/2017 | AE | 100 | $390.00 | 1.20 | $468.00 | E-mailing and reviewing re: motions and memos for filing on 3/20 |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 22 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 03/19/2017 | BGT | 104 | $265.00 | 3.60 | $954.00 | Work on motions and exhibits; make accessible (N/C) |
| 03/19/2017 | DFG | 104 | $625.00 | 0.90 | $562.50 | Edit memo in support of permanent injunction and proposed final order |
| 03/19/2017 | JBE | 104 | $595.00 | 1.50 | $892.50 | Edit Motion in Limine re: undisclosed witnesses and research re: the same |
| 03/19/2017 | JBE | 104 | $595.00 | 1.70 | $1,011.50 | Proof Logan, CLB and Injunction memos |
| 03/19/2017 | JBE | 106 | $595.00 | 1.40 | $833.00 | Edit motions; look for July 11 hearing notes or transcript |
| 03/19/2017 | JBE | 106 | $595.00 | 0.60 | $357.00 | Review our Exhibit 1 documents to get rid of redundant and un-needed documents |
| 03/19/2017 | JBE | 106 | $595.00 | 1.00 | $595.00 | Review trial transcript of Ulrich |
| 03/20/2017 | AE | 100 | $390.00 | 1.40 | $546.00 | E-mailing, reviewing, and conference with Joseph B. Espo and Daniel F. Goldstein (part)  re: motions and memos for filing 3/20 |
| 03/20/2017 | BGT | 100 | $265.00 | 0.30 | $79.50 | Look for e-mail to Patty Kane from Joseph B. Espo |
| 03/20/2017 | BGT | 104 | $265.00 | 2.90 | $768.50 | Review and edit motions; assemble exhibits; work on accessibility of exhibits (N/C) |
| 03/20/2017 | BGT | 106 | $265.00 | 6.30 | $1,669.50 | Review and edit pretrial order, exhibit lists, and various pretrial motions |
| 03/20/2017 | DFG | 104 | $625.00 | 0.30 | $187.50 | Further edits to memo in support of permanent injunction |
| 03/20/2017 | DFG | 106 | $625.00 | 0.10 | $62.50 | Edit proposed order |
| 03/20/2017 | DFG | 106 | $625.00 | 0.20 | $125.00 | Joseph B. Espo re: trial assignments |
| 03/20/2017 | JBE | 100 | $595.00 | 0.10 | $59.50 | Draft e-mail to P. Kane re: request for extension on filing of pretrial order |
| 03/20/2017 | JBE | 104 | $595.00 | 0.50 | $297.50 | Edit memo for injunction |
| 03/20/2017 | JBE | 104 | $595.00 | 0.70 | $416.50 | Final proof MIL Logan, further editing of order and memo for injunction |
| 03/20/2017 | JBE | 106 | $595.00 | 0.40 | $238.00 | Add Service Request to list of maps; review listing in discovery |
| 03/20/2017 | JBE | 106 | $595.00 | 5.20 | $3,094.00 | Proof motions for filing; work on pretrial order deposition objections and responses |
| 03/20/2017 | JBE | 106 | $595.00 | 0.40 | $238.00 | Proof pretrial order |
| 03/20/2017 | JBE | 106 | $595.00 | 0.60 | $357.00 | Review PTO, exhibit lists |
| 03/21/2017 | AE | 100 | $390.00 | 1.10 | $429.00 | E-mailing and reviewing  re: filings by opposition, travel for Brandon Cox |
| 03/21/2017 | AE | 100 | $390.00 | 1.20 | $468.00 | Meeting with Joseph B. Espo, bgt, and Timothy R. Elder re: responses to opposition filings and pre-trial planning |
| 03/21/2017 | BGT | 104 | $265.00 | 1.90 | $503.50 | Read County's Motion for Summary Judgment; team meeting with Joseph B. Espo, Albert Elia and Tim Elder re: responding to motion and trial prep |
| 03/21/2017 | BGT | 106 | $265.00 | 0.50 | $132.50 | Review notes from team meeting; arrange for conference room for trial/Elder; e-mail to Tim Elder with Langen deposition; e-mails to Valerie Yingling with dispositive motions and pretrial order filed |
| 03/21/2017 | BGT | 106 | $265.00 | 0.10 | $26.50 | Voice mails and call with Veritex re: Langen deposition |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 23 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 03/21/2017 | JBE | 104 | $595.00 | 0.40 | $238.00 | Read Defendant's Motion to Dismiss or for Summary Judgment |
| 03/21/2017 | JBE | 104 | $595.00 | 0.60 | $357.00 | Begin response to SJ motion/motion to dismiss |
| 03/21/2017 | JBE | 104 | $595.00 | 0.90 | $535.50 | Work on statement of facts; begin reading the various declarations |
| 03/21/2017 | JBE | 104 | $595.00 | 0.40 | $238.00 | Read technology Affidavits from Defendant's motion |
| 03/21/2017 | JBE | 104 | $595.00 | 0.20 | $119.00 | Begin Buchness Declaration |
| 03/21/2017 | JBE | 106 | $595.00 | 1.20 | $714.00 | Meet with Al, Barb and Tim to discuss responses to Defendant's motions and trial assignments |
| 03/22/2017 | AE | 100 | $390.00 | 0.10 | $39.00 | E-mailing re: union disciplinary hearing |
| 03/22/2017 | AE | 100 | $390.00 | 0.20 | $78.00 | Reviewing Motion in Limine to exclude Langen testimony |
| 03/22/2017 | AE | 100 | $390.00 | 2.40 | $936.00 | Conference with Joseph B. Espo, conference with Barbara G. Thompkinson, reviewing, and drafting re: mootness argument for response to Motion for Summary Judgment |
| 03/22/2017 | BGT | 106 | $265.00 | 0.10 | $26.50 | E-mail from Judge Chasanow's chambers and conference with Joseph B. Espo re: potential trial postponement |
| 03/22/2017 | BGT | 106 | $265.00 | 0.30 | $79.50 | Get Al Elia exhibits he needs and conference with Al re: same |
| 03/22/2017 | JBE | 104 | $595.00 | 0.50 | $297.50 | Response to Defendant's Motion for Summary Judgment or to Dismiss |
| 03/22/2017 | JBE | 104 | $595.00 | 1.00 | $595.00 | Research on objective standard for reasonable accommodation |
| 03/23/2017 | JBE | 100 | $595.00 | 0.20 | $119.00 | Read Yasmin's note to her shop steward |
| 03/23/2017 | JBE | 100 | $595.00 | 0.70 | $416.50 | Research arbitration agreements in connection with Section 504; Montgomery County Labor Agreement |
| 03/23/2017 | JBE | 100 | $595.00 | 0.70 | $416.50 | Research on arbitration and Section 504 |
| 03/23/2017 | JBE | 100 | $595.00 | 0.20 | $119.00 | Research re: arbitration issues |
| 03/23/2017 | JBE | 100 | $595.00 | 0.50 | $297.50 | Chase down subsequent developments with respect to arbitration of ADA claims |
| 03/23/2017 | JBE | 104 | $595.00 | 0.50 | $297.50 | CLB portion of response brief |
| 03/23/2017 | JBE | 104 | $595.00 | 0.50 | $297.50 | Facts section of memo |
| 03/24/2017 | AE | 100 | $390.00 | 4.30 | $1,677.00 | Drafting opposition to Motion for Summary Judgment mootness |
| 03/24/2017 | BGT | 106 | $265.00 | 0.30 | $79.50 | E-mail and conference with Joseph B. Espo re: Quality Review video and testimony |
| 03/24/2017 | BGT | 108 | $265.00 | 0.50 | $132.50 | Work on marking transcripts with deposition designations |
| 03/24/2017 | JBE | 104 | $595.00 | 0.50 | $297.50 | Work on brief |
| 03/24/2017 | JBE | 104 | $595.00 | 0.60 | $357.00 | Draft memo in opposition to Defendant's motion |
| 03/24/2017 | JBE | 104 | $595.00 | 1.10 | $654.50 | Edit memo; review Defendant's demonstrative exhibits from February 2016 trial |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 24 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 03/25/2017 | AE | 100 | $390.00 | 4.50 | $1,755.00 | Drafting and e-mailing re: opposition to Motion for Summary Judgment mootness |
| 03/26/2017 | JBE | 100 | $595.00 | 0.10 | $59.50 | Telephone call with Yasmin re: September and October potential trial dates; events at work |
| 03/26/2017 | JBE | 104 | $595.00 | 1.90 | $1,130.50 | Work on drafting facts for opposition to Defendant's Motion to Dismiss or for S.J. |
| 03/26/2017 | JBE | 104 | $595.00 | 0.60 | $357.00 | Edit Al's S.J. opposition pieces; e-mail re: same |
| 03/26/2017 | JBE | 104 | $595.00 | 0.80 | $476.00 | Work on opposition to Defendant's S.J. motion |
| 03/27/2017 | AE | 100 | $390.00 | 6.30 | $2,457.00 | Reviewing, editing, e-mailing, and conference with Joseph B. Espo re: opposition to Motion for Summary Judgment |
| 03/27/2017 | BGT | 104 | $265.00 | 0.40 | $106.00 | Get cases off of Westlaw |
| 03/27/2017 | JBE | 100 | $595.00 | 0.20 | $119.00 | Telephone call with Sharon in Judge Chasanow's chambers |
| 03/27/2017 | JBE | 104 | $595.00 | 1.40 | $833.00 | Draft injunctive relief S.J. portion of memo |
| 03/27/2017 | JBE | 104 | $595.00 | 0.50 | $297.50 | Look for cases with no damages but injunctions |
| 03/27/2017 | JBE | 104 | $595.00 | 1.00 | $595.00 | Get Defendant's cases re: summary judgment |
| 03/28/2017 | AE | 100 | $390.00 | 5.40 | $2,106.00 | Reviewing , editing, and e-mailing re: opposition to Motion for Summary Judgment - mootness |
| 03/28/2017 | BGT | 104 | $265.00 | 2.50 | $662.50 | Review and edit facts section for Motion for Summary Judgment response; assemble exhibits |
| 03/28/2017 | BGT | 106 | $265.00 | 1.90 | $503.50 | Work on deposition excerpts |
| 03/28/2017 | BGT | 106 | $265.00 | 0.30 | $79.50 | Complete Kenney designations |
| 03/28/2017 | JBE | 100 | $595.00 | 0.30 | $178.50 | Telephone call with Tim Elder about Langen deposition motion |
| 03/28/2017 | JBE | 104 | $595.00 | 1.50 | $892.50 | Response to S.J. motion |
| 03/28/2017 | JBE | 104 | $595.00 | 0.40 | $238.00 | Mootness argument |
| 03/28/2017 | JBE | 104 | $595.00 | 1.00 | $595.00 | Edit mootness section |
| 03/28/2017 | JBE | 104 | $595.00 | 1.10 | $654.50 | Respond to mootness motion |
| 03/28/2017 | JBE | 106 | $595.00 | 0.30 | $178.50 | Telephone call with Dan Buchness |
| 03/28/2017 | JBE | 106 | $595.00 | 0.10 | $59.50 | E-mail Dan Buchness his deposition transcript |
| 03/29/2017 | AE | 100 | $390.00 | 3.80 | $1,482.00 | Conference with Barbara G. Thompkinson, conference with Joseph B. Espo, editing, and e-mailing re: opposition to Motion for Summary Judgment, mootness |
| 03/29/2017 | AE | 100 | $390.00 | 0.30 | $117.00 | Phone calls with Shiri Azenkot and conference with Joseph B. Espo re: trial and testimony dates |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 25 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 03/29/2017 | BGT | 106 | $265.00 | 5.00 | $1,325.00 | Work on deposition excerpts; call with Joseph B. Espo and opposing counsel; meeting with Joseph B. Espo and Albert Elia |
| 03/29/2017 | BGT | 108 | $265.00 | 0.60 | $159.00 | Review and edit summary judgment argument |
| 03/29/2017 | JBE | 104 | $595.00 | 1.10 | $654.50 | Edit mootness section of the opposition to Defendant's Motion to Dismiss/for Summary Judgment |
| 03/29/2017 | JBE | 104 | $595.00 | 2.00 | $1,190.00 | Respond to motions; two telephone calls with P. Kane and Trisha re: scheduling |
| 03/29/2017 | JBE | 104 | $595.00 | 0.50 | $297.50 | Opposition to Defendant's motion |
| 03/29/2017 | JBE | 106 | $595.00 | 0.10 | $59.50 | Check Plucinski deposition errata sheet; general trial prep |
| 03/30/2017 | AE | 100 | $390.00 | 0.20 | $78.00 | Conference with Timothy R. Elder re: opposition to Langen Motion in Limine |
| 03/30/2017 | BGT | 108 | $265.00 | 1.70 | $450.50 | Finalize transcripts for Judge Chasanow and letter to same |
| 03/30/2017 | JBE | 104 | $595.00 | 1.20 | $714.00 | Get Buchness cites for opposition to S.J. memo |
| 03/30/2017 | JBE | 104 | $595.00 | 1.90 | $1,130.50 | Get fact cites from trial testimony about smart script, teams and call center |
| 03/31/2017 | BGT | 104 | $265.00 | 0.10 | $26.50 | Conference with Joseph B. Espo re: brief |
| 03/31/2017 | BGT | 106 | $265.00 | 1.80 | $477.00 | Work on deposition designations; e-mail to opposing counsel with Kenney transcript; draft letter to Judge Chasanow |
| 03/31/2017 | BGT | 106 | $265.00 | 2.00 | $530.00 | Work on Langen deposition designations; e-mail and call with Joseph B. Espo and conference with Elizabeth Suero re: opposition to MIL re: Langen |
| 03/31/2017 | JBE | 104 | $595.00 | 0.70 | $416.50 | Edit Memo in opposition to County's motion to dismiss/S.J. |
| 03/31/2017 | JBE | 104 | $595.00 | 0.80 | $476.00 | Get K. Johnson trial testimony for brief |
| 03/31/2017 | JBE | 106 | $595.00 | 0.20 | $119.00 | Langen objections; conf with Elizabeth re: witness folders |
| 04/01/2017 | AE | 100 | $390.00 | 0.30 | $117.00 | E-mailing and reviewing re: opposition to Langen Motion in Limine and Opposition to Motion for Summary Judgment |
| 04/01/2017 | BGT | 100 | $265.00 | 3.80 | $1,007.00 | Work on deposition excerpts; review and edit oppositions to motions and assemble exhibits for same (3.8);  make exhibits accessible (N/C) |
| 04/01/2017 | BGT | 106 | $265.00 | 0.40 | $106.00 | Organize exhibits |
| 04/01/2017 | JBE | 104 | $595.00 | 0.50 | $297.50 | Edit Opposition to Langen Motion in Limine |
| 04/01/2017 | JBE | 106 | $595.00 | 0.40 | $238.00 | Conference with Barbara G. Thompkinson re: Langen deposition objections and responses |
| 04/01/2017 | JBE | 106 | $595.00 | 2.70 | $1,606.50 | Review documents in preparation for making witness files for likely defense witnesses |
| 04/02/2017 | AE | 100 | $390.00 | 0.60 | $234.00 | Reviewing and e-mailing re: Opposition to Motion for Summary Judgment, Opposition to Langen Motion in Limine |
| 04/02/2017 | DFG | 104 | $625.00 | 0.30 | $187.50 | Edit Langen Motion in Limine |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 26 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 04/02/2017 | DFG | 104 | $625.00 | 0.80 | $500.00 | Edits to Opposition to Motion for Summary Judgment |
| 04/03/2017 | AE | 100 | $390.00 | 3.10 | $1,209.00 | Reviewing, editing, e-mailing, and conference with Joseph B. Espo re: Opposition to Motion for Summary Judgment |
| 04/03/2017 | AE | 100 | $390.00 | 1.10 | $429.00 | Researching re: reply to Opposition to Motion for Summary Judgment |
| 04/03/2017 | BGT | 104 | $265.00 | 5.80 | $1,537.00 | Review and edit Opposition to Motion for Summary Judgment and Motion in Limine; assemble exhibits; make exhibits accessible (N/C)) |
| 04/03/2017 | DFG | 104 | $625.00 | 0.70 | $437.50 | Edit Opposition to Motion for Summary Judgment |
| 04/03/2017 | JBE | 104 | $595.00 | 0.20 | $119.00 | Final look at Langen opposition; draft proposed order |
| 04/03/2017 | JBE | 104 | $595.00 | 1.70 | $1,011.50 | Edit Opposition to Motion to Dismiss/Summary Judgment |
| 04/03/2017 | JBE | 104 | $595.00 | 0.30 | $178.50 | Get P. Kane letter to C. Russell as exhibit |
| 04/03/2017 | JBE | 104 | $595.00 | 1.50 | $892.50 | Edit Opposition to Motion to Dismiss or for Summary Judgment |
| 04/03/2017 | JBE | 104 | $595.00 | 2.00 | $1,190.00 | Work on final of Opposition to Motion to Dismiss |
| 04/03/2017 | JBE | 104 | $595.00 | 0.90 | $535.50 | Final proof and corrections of Opposition to Motion to Dismiss or for Summary Judgment |
| 04/04/2017 | AE | 100 | $390.00 | 5.40 | $2,106.00 | Reviewing and drafting re: reply to Opposition to Motion for Summary Judgment |
| 04/04/2017 | AE | 100 | $390.00 | 0.40 | $156.00 | Conference call with Joseph B. Espo, Barbara G. Thompkinson, and Timothy R. Elder re: drafting opposition briefs Researching and drafting Reply to Opposition to Motion for Summary Judgment |
| 04/04/2017 | BGT | 104 | $265.00 | 0.40 | $106.00 | Team meeting/call re: replies to oppositions to our dispositive motions |
| 04/04/2017 | BGT | 106 | $265.00 | 0.40 | $106.00 | Draft trial subpoenas and e-mail to Joseph B. Espo re: same |
| 04/04/2017 | BGT | 106 | $265.00 | 0.20 | $53.00 | Review notes from trial prep meetings; various e-mails with witness line up |
| 04/04/2017 | JBE | 100 | $595.00 | 0.10 | $59.50 | Telephone call with Sharon in J. Chasanow's chambers; e-mail lawyers to ask about proposed schedule |
| 04/04/2017 | JBE | 104 | $595.00 | 0.40 | $238.00 | Conference to discuss and divide up replies |
| 04/04/2017 | JBE | 104 | $595.00 | 0.60 | $357.00 | Begin reply memo on injunction |
| 04/04/2017 | JBE | 104 | $595.00 | 0.50 | $297.50 | Work on reply re: injunctive relief |
| 04/04/2017 | JBE | 104 | $595.00 | 1.00 | $595.00 | Work on reply memo re: injunction |
| 04/04/2017 | JBE | 106 | $595.00 | 1.00 | $595.00 | Read Temeko's trial transcript to get Buchness ready |
| 04/05/2017 | AE | 100 | $390.00 | 6.20 | $2,418.00 | Researching and drafting Reply to Opposition to Motion for Summary Judgment |
| 04/05/2017 | BGT | 106 | $265.00 | 0.40 | $106.00 | Review County's marked excerpts of Plaintiff's deposition and e-mail to Joseph B. Espo re: same |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 27 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 04/05/2017 | BGT | 106 | $265.00 | 0.50 | $132.50 | Finalize subpoenas and arrange for witness fees; assemble exhibits for Joseph B. Espo for meeting with Buchness |
| 04/05/2017 | BGT | 106 | $265.00 | 0.50 | $132.50 | Review videos to be synched; e-mail to InData; call with Veritext |
| 04/05/2017 | BGT | 106 | $265.00 | 0.50 | $132.50 | Call with Veritext re: video clips; organize exhibits |
| 04/05/2017 | JBE | 100 | $595.00 | 0.20 | $119.00 | Telephone call with Yasmin telling her about delayed start to trial |
| 04/05/2017 | JBE | 104 | $595.00 | 0.50 | $297.50 | Reply in Support of Motion for Preliminary Injunction |
| 04/05/2017 | JBE | 106 | $595.00 | 0.80 | $476.00 | Prep for meeting with Buchness - review his report |
| 04/05/2017 | JBE | 106 | $595.00 | 0.20 | $119.00 | Telephone call with Sharon in J. Chasanow's chambers; e-mail to all counsel re: discussion |
| 04/05/2017 | JBE | 106 | $595.00 | 3.10 | $1,844.50 | Prep Dan Buchness |
| 04/05/2017 | JBE | 106 | $595.00 | 0.50 | $297.50 | Review Yasmin's marked-up deposition transcript |
| 04/06/2017 | AE | 100 | $390.00 | 5.40 | $2,106.00 | Drafting, conference with Jean M. Zachariasiewicz, conference with Joseph B. Espo, and e-mailing re: Reply to Opposition to Motion for Summary Judgment |
| 04/06/2017 | AE | 100 | $390.00 | 0.60 | $234.00 | Reviewing and researching re: reply in support of Motion in Limine to limit Logan testimony |
| 04/06/2017 | BGT | 106 | $265.00 | 0.20 | $53.00 | Get cases off of Westlaw |
| 04/06/2017 | BGT | 106 | $265.00 | 0.50 | $132.50 | Work on assembling trial exhibits |
| 04/06/2017 | BGT | 106 | $265.00 | 1.40 | $371.00 | E-mail Tim Elder re: Langen deposition; work on deposition exhibits and labels; conference with Elizabeth Suero re: trial exhibits; assemble videos for InData; draft letter and e-mail to InData |
| 04/06/2017 | JBE | 104 | $595.00 | 1.80 | $1,071.00 | Reply in Support of Motion for Injunctive Relief |
| 04/06/2017 | JBE | 104 | $595.00 | 0.50 | $297.50 | Draft section on Porter v. Clark |
| 04/06/2017 | JBE | 104 | $595.00 | 0.90 | $535.50 | Research and draft about ripeness |
| 04/06/2017 | JBE | 104 | $595.00 | 1.00 | $595.00 | Edit Reply in Support of Motion for Injunction |
| 04/06/2017 | JBE | 104 | $595.00 | 0.70 | $416.50 | Edit Summary Judgment memo |
| 04/06/2017 | JMZ | 104 | $525.00 | 2.70 | $1,417.50 | Review Defendant's response to Plaintiff's Motion in Limine re: job performance; confer with Joseph B. Espo re: same; draft reply in support of Motion in Limine |
| 04/07/2017 | AE | 100 | $390.00 | 1.10 | $429.00 | Reviewing, e-mailing, and conference with Joseph B. Espo re: Reply in Support of Motion for Summary Judgment |
| 04/07/2017 | AE | 100 | $390.00 | 1.80 | $702.00 | Reviewing and researching re: reply in support of Motion in Limine to limit Logan testimony |
| 04/07/2017 | BGT | 103 | $265.00 | 0.10 | $26.50 | Call with Veritext and e-mail to Elizabeth Suero re: same |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 28 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 04/07/2017 | BGT | 104 | $265.00 | 2.00 | $530.00 | Review County's Opposition to Motion for Permanent Injunction and Declaratory Judgment and our Reply to same; conference and e-mail with Joseph B. Espo re: same |
| 04/07/2017 | BGT | 106 | $265.00 | 0.10 | $26.50 | Send videos to InData |
| 04/07/2017 | JBE | 104 | $595.00 | 1.20 | $714.00 | Edit Summary Judgment reply |
| 04/07/2017 | JBE | 104 | $595.00 | 1.30 | $773.50 | Reply on injunction |
| 04/07/2017 | JBE | 104 | $595.00 | 1.10 | $654.50 | Review transcripts for information for reply - earlier cost estimates and need for Siebel toolbar and smartscript |
| 04/07/2017 | JMZ | 104 | $525.00 | 0.10 | $52.50 | Send draft reply in support of Motion in Limine to team |
| 04/08/2017 | AE | 100 | $390.00 | 2.40 | $936.00 | Reviewing, researching, and editing re: Reply in Support of Motion for Summary Judgment |
| 04/08/2017 | JBE | 104 | $595.00 | 1.20 | $714.00 | Work on Reply in Support of Injunctive Relief |
| 04/09/2017 | AE | 100 | $390.00 | 0.40 | $156.00 | Reviewing and e-mailing re: Reply in Support of Motion for Summary Judgment |
| 04/09/2017 | AE | 100 | $390.00 | 0.20 | $78.00 | Reviewing and e-mailing re: Reply in Support of Injunction |
| 04/09/2017 | BGT | 106 | $265.00 | 2.90 | $768.50 | Assemble exhibits for various pretrial motions; review discovery requests and responses and compare to Defendant's list of trial witnesses; conference with Joseph B. Espo and e-mail to Renee Ewing re: transcript of July 11, 2016 phone conference; make exhibits accessible (N/C) |
| 04/09/2017 | BGT | 106 | $265.00 | 0.30 | $79.50 | Work on trial exhibits |
| 04/09/2017 | JBE | 104 | $595.00 | 0.70 | $416.50 | Edit Reply in Support of Motion for Summary Judgment |
| 04/09/2017 | JBE | 104 | $595.00 | 3.60 | $2,142.00 | Finish reply memo re: injunction and declaratory judgment |
| 04/09/2017 | JBE | 104 | $595.00 | 0.20 | $119.00 | Edit Reply in Support of Plucinski Memo |
| 04/09/2017 | JBE | 104 | $595.00 | 0.20 | $119.00 | Edit Reply in Support of Logan Motion in Limine |
| 04/09/2017 | JBE | 106 | $595.00 | 0.10 | $59.50 | Figure out what needs to go into trial notebook |
| 04/10/2017 | AE | 100 | $390.00 | 0.10 | $39.00 | Conference with Joseph B. Espo re: reply filings |
| 04/10/2017 | AE | 100 | $390.00 | 0.80 | $312.00 | Conference with Joseph B. Espo, reviewing, editing, and e-mailing re: Reply in Support of Motion for Summary Judgment |
| 04/10/2017 | AE | 100 | $390.00 | 0.20 | $78.00 | Reviewing and e-mailing re: Opposition to Motion to Strike Cox |
| 04/10/2017 | AE | 100 | $390.00 | 0.30 | $117.00 | Conference with Joseph B. Espo, editing, and e-mailing re: reply in support of Motion in Limine Logan testimony |
| 04/10/2017 | AE | 100 | $390.00 | 0.20 | $78.00 | Reviewing and e-mailing re: Reply in Support of Injunction |
| 04/10/2017 | AE | 100 | $390.00 | 0.70 | $273.00 | E-mailing, conference with Joseph B. Espo and Daniel F. Goldstein (part) re: trial preparation, exhibits, witness order |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 29 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 04/10/2017 | BGT | 106 | $265.00 | 0.20 | $53.00 | Conference with Joseph B. Espo and e-mail to Joseph B. Espo and Daniel F. Goldstein re: replies; various e-mails re: replies to replies |
| 04/10/2017 | BGT | 106 | $265.00 | 3.10 | $821.50 | Draft letter to opposing counsel with trial subpoenas and exhibits; assemble exhibits on disk; review and edit replies to dispositive motions and assemble exhibits for same; e-mail with and letter to Renee Ewing |
| 04/10/2017 | BGT | 106 | $265.00 | 0.40 | $106.00 | Continue to work on replies |
| 04/10/2017 | BGT | 106 | $265.00 | 0.30 | $79.50 | Final edits to replies (.3); make exhibits accessible (N/C) |
| 04/10/2017 | BGT | 106 | $265.00 | 0.30 | $79.50 | Review e-mail and instructions from court re: exhibits for trial |
| 04/10/2017 | DFG | 100 | $625.00 | 0.30 | $187.50 | Edit reply in support of Plaintiff's motion for partial Summary Judgment |
| 04/10/2017 | DFG | 104 | $625.00 | 0.20 | $125.00 | Edit reply re: Plucinski Motion in Limine |
| 04/10/2017 | DFG | 104 | $625.00 | 0.10 | $62.50 | Edits to reply in support of job performance inadmissibility |
| 04/10/2017 | DFG | 104 | $625.00 | 0.10 | $62.50 | Edits to reply in support of Logan Motion in Limine |
| 04/10/2017 | DFG | 104 | $625.00 | 0.20 | $125.00 | Edit Opposition to Cox Motion in Limine |
| 04/10/2017 | DFG | 104 | $625.00 | 0.10 | $62.50 | Review changes to Cox and Logan pleadings |
| 04/10/2017 | JBE | 104 | $595.00 | 0.20 | $119.00 | Edit Cox opposition; final edit of partial Summary Judgment reply |
| 04/10/2017 | JBE | 104 | $595.00 | 1.10 | $654.50 | Edit reply memoranda and Opposition to Motion to Strike |
| 04/10/2017 | JBE | 104 | $595.00 | 0.50 | $297.50 | Edit Cox and Logan memos |
| 04/10/2017 | JBE | 104 | $595.00 | 0.50 | $297.50 | Review partial Summary Judgment memo; review Plucinski memo |
| 04/10/2017 | JBE | 104 | $595.00 | 0.60 | $357.00 | Additional revisions to injunction memo |
| 04/10/2017 | JBE | 104 | $595.00 | 0.30 | $178.50 | Final check before Elizabeth converts documents to PDF |
| 04/10/2017 | JBE | 106 | $595.00 | 0.20 | $119.00 | Telephone call with Sharon in Judge Chasanow's chambers; telephone call with P. Kane, both about deposition testimony |
| 04/11/2017 | AE | 100 | $390.00 | 0.30 | $117.00 | E-mailing and reviewing re: opposing replys |
| 04/11/2017 | AE | 100 | $390.00 | 0.10 | $39.00 | Reviewing and e-mailing re: letter to Judge Chasanow |
| 04/11/2017 | AE | 100 | $390.00 | 1.20 | $468.00 | Meeting with Daniel F. Goldstein (part), Timothy R. Elder, Joseph B. Espo, Barbara G. Thompkinson, and Elizabeth Suero re: trial preparation |
| 04/11/2017 | BGT | 106 | $265.00 | 0.20 | $53.00 | Conference with Joseph B. Espo re: trial exhibits and call with Maria Diaz in Judge Chasanow's chambers re: same |
| 04/11/2017 | BGT | 106 | $265.00 | 2.20 | $583.00 | Assemble additonal exhibits for trial; e-mail to Maria Diaz |
| 04/11/2017 | BGT | 106 | $265.00 | 2.10 | $556.50 | E-mails and call with Maria Diaz; trial prep team meeting; work on assembling exhibits |
| 04/11/2017 | DFG | 106 | $625.00 | 0.90 | $562.50 | Meeting with trial team (had to leave before completion) |
| 04/11/2017 | JBE | 104 | $595.00 | 0.50 | $297.50 | Read County's reply memos on motions |
| 04/11/2017 | JBE | 106 | $595.00 | 1.00 | $595.00 | Check witness folders for completeness |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 30 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 04/11/2017 | JBE | 106 | $595.00 | 0.30 | $178.50 | Conference with Tim Elder re: trial |
| 04/11/2017 | JBE | 106 | $595.00 | 1.20 | $714.00 | Meet with attorneys, Barb and Elizabeth re: trial plans |
| 04/12/2017 | AE | 100 | $390.00 | 0.50 | $195.00 | E-mailing re: Azenkot scheduling |
| 04/12/2017 | AE | 100 | $390.00 | 0.20 | $78.00 | Conference with Joseph B. Espo re: IP 16, trial testimony and argument |
| 04/12/2017 | BGT | 106 | $265.00 | 6.00 | $1,590.00 | Review and final assembly of Plaintiff's trial exhibit binders; edit and finalize exhibit list; draft letter to Maria Diaz; e-mails to Patty Kane; assemble trial binders for Daniel F. Goldstein; e-mail to Janelle Vindiola at InData; e-mails with Maria Diaz; various trial prep matters |
| 04/12/2017 | DFG | 106 | $625.00 | 0.70 | $437.50 | Review May and August transcripts re: Judge's comments on scope of hearing |
| 04/12/2017 | JBE | 106 | $595.00 | 0.20 | $119.00 | Conference with A. Elia re: ongoing upgrade at MC311 and evidence issue |
| 04/12/2017 | JBE | 106 | $595.00 | 0.50 | $297.50 | Review exhibit notebook |
| 04/12/2017 | JBE | 106 | $595.00 | 0.50 | $297.50 | Telephone call with Patty Kane re: deposition presentation; review exhibit list; get Bryant for argument |
| 04/12/2017 | JBE | 106 | $595.00 | 1.50 | $892.50 | Review motions I will be arguing; t/c with Patty Kane re: depositions; telephone call with Sharon re: scheduling telephone conference |
| 04/12/2017 | JBE | 106 | $595.00 | 1.60 | $952.00 | Review cases for Friday morning |
| 04/13/2017 | AE | 100 | $390.00 | 0.10 | $39.00 | E-mailing and reviewing re: opposing counsel's letter to the court re: motions hearing |
| 04/13/2017 | AE | 100 | $390.00 | 0.20 | $78.00 | Preparation for teleconference |
| 04/13/2017 | BGT | 106 | $265.00 | 7.10 | $1,881.50 | Assemble binders for Daniel F. Goldstein for argument on motions; various other trial prep matters; conferences with Daniel F. Goldstein and Joseph B. Espo re: testimony about CTI toolbar; review trial testimony |
| 04/13/2017 | DFG | 106 | $625.00 | 1.20 | $750.00 | Prep for Logan and confer with Joseph B. Espo |
| 04/13/2017 | JBE | 106 | $595.00 | 0.80 | $476.00 | Read Adams v. New York re: Motion in Limine about Yasmin's work history |
| 04/13/2017 | JBE | 106 | $595.00 | 2.20 | $1,309.00 | Review motions and responses and cases for Plaintiff's Motion for Partial Summary Judgment |
| 04/13/2017 | JBE | 106 | $595.00 | 0.70 | $416.50 | Check on Defendant's reply re: timing of upgrade to 16 |
| 04/13/2017 | JBE | 106 | $595.00 | 0.40 | $238.00 | Conference with Daniel F. Goldstein re: Logan cross, other matters |
| 04/13/2017 | JBE | 106 | $595.00 | 0.60 | $357.00 | Look for CTI toolbar references |
| 04/13/2017 | JBE | 106 | $595.00 | 0.50 | $297.50 | Work on outline for Buchness |
| 04/13/2017 | JMZ | 104 | $525.00 | 0.10 | $52.50 | Review filed reply in support of Motion in Limine re: job performance |
| 04/14/2017 | AE | 100 | $390.00 | 0.50 | $195.00 | Teleconference with court, opposing counsel, Daniel F. Goldstein, Joseph B. Espo, Timothy R. Elder, and Barbara G. Thompkinson |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 31 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 04/14/2017 | AE | 100 | $390.00 | 0.30 | $117.00 | Conference with Joseph B. Espo, Barbara G. Thompkinson, Timothy R. Elder, and Daniel F. Goldstein re: post teleconference trial discussion |
| 04/14/2017 | AE | 100 | $390.00 | 0.10 | $39.00 | Conference with Daniel F. Goldstein (part) and Andrew D. Freeman re: combined use of deposition and live witness testimony |
| 04/14/2017 | AE | 100 | $390.00 | 4.90 | $1,911.00 | Researching, conference with Joseph B. Espo, conference with Kobie A. Flowers, and e-mailing  re: using both deposition and live testimony |
| 04/14/2017 | AE | 100 | $390.00 | 0.50 | $195.00 | Conference call with Timothy R. Elder and Charles LaPierre re: witness preparation |
| 04/14/2017 | BGT | 106 | $265.00 | 5.50 | $1,457.50 | Conference call with court (.5); follow-up team meeting (.3); create deposition/trial exhibit key and e-mail same to Maria Diaz, call with Legal Images re: bound deposition excerpts for court, create electronic files for Tim Elder, e-mail with InData and various trial prep matters (3.7); conference with Joseph B. Espo re: testimony and pleadings re: CTI toolbar, conference with Joseph B. Espo re: witnesses and exhibits, e-mail to opposing counsel, update exhibt list, letter to and attempt to call Maria Diaz (1.0) |
| 04/14/2017 | BGT | 106 | $265.00 | 0.30 | $79.50 | Call and e-mail with Sharon in Judge Chasanow's chambers;  more trial prep matters |
| 04/14/2017 | DFG | 104 | $625.00 | 0.50 | $312.50 | Call with court re: hearing |
| 04/14/2017 | DFG | 106 | $625.00 | 0.30 | $187.50 | Conference with co-counsel, following hearing re: plans for hearing |
| 04/14/2017 | JBE | 105 | $595.00 | 0.50 | $297.50 | Telephone pretrial conference |
| 04/14/2017 | JBE | 106 | $595.00 | 1.00 | $595.00 | Work on Buchness testimony outline |
| 04/14/2017 | JBE | 106 | $595.00 | 0.30 | $178.50 | Post pre-trial conference meeting with lawyers |
| 04/14/2017 | JBE | 106 | $595.00 | 0.20 | $119.00 | Work on Buchness questioning |
| 04/14/2017 | JBE | 106 | $595.00 | 0.60 | $357.00 | Get material for opening |
| 04/14/2017 | JBE | 106 | $595.00 | 1.20 | $714.00 | Work on opening |
| 04/14/2017 | JBE | 106 | $595.00 | 0.50 | $297.50 | Go over exhibits with Barbara G. Thompkinson; match with witnesses |
| 04/14/2017 | JBE | 106 | $595.00 | 0.60 | $357.00 | Research disclosure obligation |
| 04/15/2017 | AE | 100 | $390.00 | 0.20 | $78.00 | E-mailing re: stipulations |
| 04/15/2017 | JBE | 106 | $595.00 | 0.80 | $476.00 | Drive with Yasmin to Baltimore, talk about status of her work, improvement plan and other call center matters |
| 04/15/2017 | JBE | 106 | $595.00 | 0.20 | $119.00 | Conference with Tim Elder and Yasmin about ADR on grievance |
| 04/15/2017 | JBE | 106 | $595.00 | 0.90 | $535.50 | Work on Buchness direct |
| 04/15/2017 | JBE | 106 | $595.00 | 0.90 | $535.50 | Work on opening |
| 04/16/2017 | JBE | 106 | $595.00 | 0.40 | $238.00 | Review documents from Union ADR process from Yasmin |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 32 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 04/16/2017 | JBE | 106 | $595.00 | 1.50 | $892.50 | Prep for Buchness; check Heissner, Herbert, Daniel & Klinger depositions |
| 04/17/2017 | AE | 100 | $390.00 | 0.70 | $273.00 | Reviewing, e-mailing, and conference with Daniel F. Goldstein re: combined deposition and live testimony |
| 04/17/2017 | AE | 100 | $390.00 | 0.50 | $195.00 | Phone calls with Shiri Azenkot and e-mailing re: travel and testimony preparation scheduling |
| 04/17/2017 | AE | 100 | $390.00 | 0.50 | $195.00 | Conference call with Timothy R. Elder, Barbara G. Thompkinson, and Joseph B. Espo re: preparation of Cox testimony |
| 04/17/2017 | BGT | 106 | $265.00 | 0.60 | $159.00 | Review County appellate brief for mention of CTI toolbar's importance; look for trial notes from first trial; e-mail to Joseph B. Espo |
| 04/17/2017 | BGT | 106 | $265.00 | 2.30 | $609.50 | Assemble files and documents for trial; draft letter to Judge Chasanow; organize documents |
| 04/17/2017 | DFG | 106 | $625.00 | 0.70 | $437.50 | Work with Tim Elder on Logan cross |
| 04/17/2017 | JBE | 106 | $595.00 | 0.20 | $119.00 | Re-read Luxco v. J. Beam re: use of adverse party depositions when live testimony is available |
| 04/17/2017 | JBE | 106 | $595.00 | 0.80 | $476.00 | Practice opening; conf. with Barbara G. Thompkinson re: deposition designations |
| 04/17/2017 | JBE | 106 | $595.00 | 0.30 | $178.50 | Prep on interrogatory answers |
| 04/17/2017 | JBE | 106 | $595.00 | 0.30 | $178.50 | Conference with Tim Elder re: Logan |
| 04/17/2017 | JBE | 106 | $595.00 | 0.30 | $178.50 | Telephone call with D. Buchness re: Wednesday |
| 04/17/2017 | JBE | 106 | $595.00 | 0.70 | $416.50 | Work on opening |
| 04/17/2017 | JBE | 106 | $595.00 | 0.20 | $119.00 | Conference with Tim Elder re: Logan |
| 04/17/2017 | JBE | 106 | $595.00 | 1.20 | $714.00 | Telephone call with Brandon Cox |
| 04/18/2017 | AE | 100 | $390.00 | 0.70 | $273.00 | Meeting with Daniel F. Goldstein, Timothy R. Elder, Joseph B. Espo, and Barbara G. Thompkinson re: opening moot |
| 04/18/2017 | AE | 100 | $390.00 | 3.90 | $1,521.00 | Trial preparation for examination of Dr. Azenkot |
| 04/18/2017 | AE | 100 | $390.00 | 2.00 | $780.00 | Meeting with Shiri Azenkot re: trial preparation |
| 04/18/2017 | BGT | 106 | $265.00 | 5.00 | $1,325.00 | Assemble exhibits and other materials for trial; update County exhibit binders; watch Joe's moot opening; efile Plaintiff's amended exhibit list |
| 04/18/2017 | DFG | 106 | $625.00 | 0.70 | $437.50 | Moot Joseph B. Espo's opening |
| 04/18/2017 | DFG | 212 | $625.00 | 1.00 | $625.00 | Travel to Greenbelt |
| 04/18/2017 | JBE | 106 | $595.00 | 0.40 | $238.00 | Review draft opening |
| 04/18/2017 | JBE | 106 | $595.00 | 0.50 | $297.50 | Conference with Tim Elder, conference with Daniel F. Goldstein, conference with Barbara G. Thompkinson |
| 04/18/2017 | JBE | 106 | $595.00 | 0.70 | $416.50 | Moot opening and discussion |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 33 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 04/18/2017 | JBE | 106 | $595.00 | 2.20 | $1,309.00 | Review County's deleted exhibits; work on opening; review Yasmin's e-mails |
| 04/18/2017 | JBE | 106 | $595.00 | 0.70 | $416.50 | Review Dan Buchness' report |
| 04/18/2017 | JBE | 106 | $595.00 | 0.20 | $119.00 | Trial preparation |
| 04/19/2017 | BGT | 105 | $265.00 | 8.00 | $2,120.00 | Attend trial |
| 04/19/2017 | BGT | 106 | $265.00 | 1.00 | $265.00 | Review trial notes |
| 04/19/2017 | DFG | 105 | $625.00 | 8.00 | $5,000.00 | Trial |
| 04/19/2017 | DFG | 212 | $625.00 | 1.00 | $625.00 | Travel to Baltimore from Greenbelt |
| 04/19/2017 | JBE | 106 | $595.00 | 1.00 | $595.00 | Review Hamm trial testimony |
| 04/19/2017 | JBE | 107 | $595.00 | 8.00 | $4,760.00 | First day hearing |
| 04/20/2017 | AE | 100 | $390.00 | 1.20 | $468.00 | Meeting with Joseph B. Espo, Barbara G. Thompkinson, Timothy R. Elder, and client re: training and performance witnesses |
| 04/20/2017 | AE | 100 | $390.00 | 0.50 | $195.00 | Researching, conference with Joseph B. Espo and Daniel F. Goldstein (part) re: Julie Crespin Bermudez, an undisclosed witness |
| 04/20/2017 | AE | 100 | $390.00 | 0.10 | $39.00 | Conference with Joseph B. Espo  and Daniel F. Goldstein re: renewing Motion in Limine and continuing objections |
| 04/20/2017 | AE | 100 | $390.00 | 0.20 | $78.00 | Phone call with client, Joseph B. Espo, and Barbara G. Thompkinson re: Julie Crespin Bermudez, training, and time spent with Turner |
| 04/20/2017 | AE | 100 | $390.00 | 1.20 | $468.00 | Trial preparation - reviewing documents |
| 04/20/2017 | BGT | 105 | $265.00 | 4.00 | $1,060.00 | Attend (1.5) and travel to/from (2.5) trial |
| 04/20/2017 | BGT | 106 | $265.00 | 4.00 | $1,060.00 | Review documents from County for Turner time and compare with Turner spreadsheet; highlight transcript of telephone conference and assemble documents for Daniel F. Goldstein; redact and assemble documents for Joseph B. Espo; call with Joseph B. Espo, Albert Elia and client; various other trial prep |
| 04/20/2017 | DFG | 100 | $625.00 | 0.10 | $62.50 | Conference with Joseph B. Espo and A. Elia re: strategy issues with witnesses tomorrow |
| 04/20/2017 | JBE | 100 | $595.00 | 0.10 | $59.50 | Conference with Daniel F. Goldstein and A. Elia re: strategy issues with witnesses tomorrow |
| 04/20/2017 | JBE | 105 | $595.00 | 1.50 | $892.50 | Trial, second day |
| 04/20/2017 | JBE | 105 | $595.00 | 0.70 | $416.50 | Drive to office in Baltimore |
| 04/20/2017 | JBE | 106 | $595.00 | 1.20 | $714.00 | Meet with Yasmin to prep for Sinkler and Turner |
| 04/20/2017 | JBE | 106 | $595.00 | 4.70 | $2,796.50 | Prepare for Turner and Sinkler, telephone call with Yasmin re: Turner, motions work, prepare Daniel F. Goldstein for Julie Crespin Bermudez examination |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 34 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 04/21/2017 | BGT | 105 | $265.00 | 10.50 | $2,782.50 | Travel to and from and attend trial |
| 04/21/2017 | DFG | 100 | $625.00 | 8.00 | $5,000.00 | Trial |
| 04/21/2017 | JBE | 100 | $595.00 | 8.00 | $4,760.00 | Trial |
| 04/22/2017 | AE | 100 | $390.00 | 0.30 | $117.00 | E-mailing and conference with Joseph B. Espo re: trial preparation |
| 04/22/2017 | BGT | 106 | $265.00 | 3.50 | $927.50 | Review and clean up trial notes; review documents from Cox; assemble documents/exhibits for trial; review Defendant's exhibits/videos from last trial |
| 04/22/2017 | JBE | 106 | $595.00 | 0.60 | $357.00 | Review Brandon Cox material |
| 04/22/2017 | JBE | 106 | $595.00 | 2.90 | $1,725.50 | Continue working on Sinkler cross; organize new witness folders |
| 04/23/2017 | AE | 100 | $390.00 | 0.40 | $156.00 | Reviewing Cox documents |
| 04/23/2017 | AE | 100 | $390.00 | 1.00 | $390.00 | Reviewing and preparation for Plucinski cross |
| 04/23/2017 | BGT | 106 | $265.00 | 0.60 | $159.00 | Review County trial videos and Sinkler trial testimony and e-mail to counsel re: same (.5); make Cox timeline accessible (N/C); assemble additional documents for trial |
| 04/23/2017 | DFG | 100 | $625.00 | 2.00 | $1,250.00 | Review Heissner depos, trial testimony and prepare for cross |
| 04/23/2017 | JBE | 102 | $595.00 | 0.30 | $178.50 | Telephone call with Yasmin |
| 04/23/2017 | JBE | 106 | $595.00 | 1.80 | $1,071.00 | Work on Sinkler cross, telephone call with Dan re: Heissner, Potter and Daniel |
| 04/23/2017 | JBE | 106 | $595.00 | 1.80 | $1,071.00 | Prepare to cross-exam Chris Daniel |
| 04/23/2017 | JBE | 106 | $595.00 | 0.30 | $178.50 | Research identification of rebuttal witnesses in Pretrial Order |
| 04/23/2017 | JBE | 106 | $595.00 | 1.50 | $892.50 | Review Defendant's remaining exhibits, review Klinger's deposition |
| 04/24/2017 | AE | 100 | $390.00 | 0.50 | $195.00 | Meeting with Barbara G. Thompkinson, Joseph B. Espo, Timothy R. Elder (part), and Daniel F. Goldstein (part) re: end-of-day wrap-up and preparation for following day |
| 04/24/2017 | BGT | 100 | $265.00 | 2.50 | $662.50 | Travel to and from trial |
| 04/24/2017 | BGT | 105 | $265.00 | 6.50 | $1,722.50 | Trial |
| 04/24/2017 | BGT | 106 | $265.00 | 0.50 | $132.50 | Attend trial prep meeting |
| 04/24/2017 | DFG | 105 | $625.00 | 6.50 | $4,062.50 | Attend court hearings |
| 04/24/2017 | DFG | 106 | $625.00 | 0.50 | $312.50 | Meet with team after court |
| 04/24/2017 | DFG | 106 | $625.00 | 4.10 | $2,562.50 | Prep for Kim Alford |
| 04/24/2017 | JBE | 106 | $595.00 | 0.50 | $297.50 | Meet with all counsel to map out tomorrow |
| 04/24/2017 | JBE | 107 | $595.00 | 6.50 | $3,867.50 | Trial |
| 04/25/2017 | AE | 100 | $390.00 | 0.70 | $273.00 | Meeting with Daniel F. Goldstein, Joseph B. Espo, Barbara G. Thompkinson, and Timothy R. Elder (part) re: end-of-day wrap-up and preparation for following day |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 35 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 04/25/2017 | AE | 100 | $390.00 | 0.20 | $78.00 | Phone call with Daniel F. Goldstein re: preparing cross of Vivian Green |
| 04/25/2017 | AE | 100 | $390.00 | 2.70 | $1,053.00 | Preparing cross of Vivian Green |
| 04/25/2017 | BGT | 100 | $265.00 | 0.10 | $26.50 | Draft fee letter |
| 04/25/2017 | BGT | 105 | $265.00 | 11.00 | $2,915.00 | Travel to and from and attend trial; follow-up meeting with counsel |
| 04/25/2017 | BGT | 106 | $265.00 | 0.10 | $26.50 | E-mail from Tim Elder and to Joseph B. Espo re: Cox expenses |
| 04/25/2017 | DFG | 105 | $625.00 | 8.40 | $5,250.00 | Attend court hearings |
| 04/25/2017 | DFG | 106 | $625.00 | 0.70 | $437.50 | Meet with trial team re: tomorrow's witnesses |
| 04/25/2017 | JBE | 105 | $595.00 | 8.40 | $4,998.00 | Trial |
| 04/25/2017 | JBE | 106 | $595.00 | 0.70 | $416.50 | Meet with counsel |
| 04/25/2017 | JBE | 106 | $595.00 | 0.70 | $416.50 | Start preparation for Hamm |
| 04/26/2017 | BGT | 105 | $265.00 | 9.50 | $2,517.50 | Travel to and from and attend trial |
| 04/26/2017 | BGT | 106 | $265.00 | 0.70 | $185.50 | Review trial notes and e-mail same to counsel |
| 04/26/2017 | DFG | 100 | $625.00 | 1.20 | $750.00 | Travel from court |
| 04/26/2017 | DFG | 105 | $625.00 | 6.00 | $3,750.00 | Trial |
| 04/26/2017 | JBE | 106 | $595.00 | 6.00 | $3,570.00 | Finish trial |
| 04/27/2017 | AE | 100 | $390.00 | 0.20 | $78.00 | E-mailing re: closing |
| 04/27/2017 | AE | 100 | $390.00 | 2.30 | $897.00 | Conference with Daniel F. Goldstein, conference with Joseph B. Espo, drafting, and e-mailing re: CLB closing outline |
| 04/27/2017 | AE | 100 | $390.00 | 0.70 | $273.00 | Reviewing, conference with Timothy R. Elder, conference with Joseph B. Espo and Daniel F. Goldstein, and conference with Joseph B. Espo, Daniel F. Goldstein, and Timothy R. Elder re: revised order |
| 04/27/2017 | AE | 100 | $390.00 | 1.10 | $429.00 | Researching and phone call with Eve L. Hill re: voluntary offers and acceptance of reasonable accommodation |
| 04/27/2017 | AE | 100 | $390.00 | 2.50 | $975.00 | Meeting with Daniel F. Goldstein, Barbara G. Thompkinson, Timothy R. Elder, and Joseph B. Espo re: closing moot |
| 04/27/2017 | AE | 100 | $390.00 | 2.30 | $897.00 | Researching and e-mailing re: absence of good faith in using Yasmin's choice not to accept CLB offer against her |
| 04/27/2017 | BGT | 106 | $265.00 | 1.60 | $424.00 | Assemble notes, exhibits and transcripts for Joseph B. Espo for closing |
| 04/27/2017 | BGT | 106 | $265.00 | 0.20 | $53.00 | Review letter to Judge and review and edit proposed order |
| 04/27/2017 | BGT | 106 | $265.00 | 0.10 | $26.50 | E-mail from LaPierre with invoice and arrange for payment of same |
| 04/27/2017 | BGT | 106 | $265.00 | 4.00 | $1,060.00 | Type up notes from trial and e-mail to Daniel F. Goldstein; listen to Joe's closing twice; conference with Joseph B. Espo and with team re: closing |
| 04/27/2017 | DFG | 106 | $625.00 | 0.90 | $562.50 | Prep for Kenney testimony |
| 04/27/2017 | DFG | 106 | $625.00 | 0.70 | $437.50 | Review trial notes for closing |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 36 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 04/27/2017 | DFG | 106 | $625.00 | 3.80 | $2,375.00 | Prep for rebuttal |
| 04/27/2017 | JBE | 106 | $595.00 | 9.60 | $5,712.00 | Review deposition testimony in evidence, review trial notes and draft closing argument (7); practice closing to myself then to Barb, then a second time to team, discuss delivery (2.5) |
| 04/27/2017 | JBE | 106 | $595.00 | 2.00 | $1,190.00 | Rework closing |
| 04/28/2017 | BGT | 105 | $265.00 | 4.00 | $1,060.00 | Closing; to office to unload boxes/computers |
| 04/28/2017 | DFG | 105 | $625.00 | 3.50 | $2,187.50 | Closing arguments |
| 04/28/2017 | DFG | 212 | $625.00 | 2.30 | $1,437.50 | Travel to and from court |
| 04/28/2017 | JBE | 105 | $595.00 | 3.50 | $2,082.50 | Closing arguments |
| 05/01/2017 | BGT | 106 | $265.00 | 1.30 | $344.50 | Review, assemble and e-mail to Joseph B. Espo Plaintiff's exhibits admitted in first trial; e-mail to Joseph B. Espo re: Oracle depo excerpts |
| 05/01/2017 | BGT | 106 | $265.00 | 0.20 | $53.00 | Review, assemble and e-mail to Joseph B. Espo Defendant's trial exhibits from first trial |
| 05/01/2017 | BGT | 106 | $265.00 | 0.10 | $26.50 | E-mail with Joseph B. Espo re: exhibits to send to judge |
| 05/02/2017 | BGT | 106 | $265.00 | 2.00 | $530.00 | Review Oracle deposition transcript and letter from Oracle re: confidentiality; call with Sharon in Judge Chasanow's office and conference with Joseph B. Espo re: same; call with Maria Diaz at court; review transcript of Katherine Johnson's testimony from first trial; draft letter to Judge Chasanow; assemble video and transcript; redact Oracle transcript; e-mail to Chad Russell at Oracle; draft letter to Maria Diaz |
| 05/03/2017 | AE | 100 | $390.00 | 0.10 | $39.00 | Review and e-mailing re: revised proposed order |
| 05/03/2017 | JBE | 100 | $595.00 | 0.10 | $59.50 | Letter to Maria Diaz re: Oracle transcript |
| 05/04/2017 | JBE | 100 | $595.00 | 0.10 | $59.50 | Letter to Brandon Cox returning documents and sending check |
| 05/16/2017 | JBE | 100 | $595.00 | 0.20 | $119.00 | Research ability to pay Gido Langen for his time at deposition |
| 05/17/2017 | BGT | 100 | $265.00 | 0.10 | $26.50 | E-mails from Joseph B. Espo and Daniel F. Goldstein re: trial transcripts |
| 06/26/2017 | JBE | 100 | $595.00 | 0.30 | $178.50 | Telephone call with Yasmin |
| 06/27/2017 | BGT | 100 | $265.00 | 0.20 | $53.00 | E-mail from Joseph B. Espo re: Yasmin's performance and review performance evaluation |
| 06/27/2017 | JBE | 100 | $595.00 | 0.20 | $119.00 | Review Yasmin's performance review from this morning |
| 07/27/2017 | JBE | 100 | $595.00 | 0.20 | $119.00 | Telephone call with Yasmin re: issues at 311 with CTI Toolbar |
| 08/11/2017 | BGT | 100 | $265.00 | 0.20 | $53.00 | Draft fee letter; e-mail with Manuel Lopez re: fees and hours |
| 08/21/2017 | AE | 100 | $390.00 | 0.80 | $312.00 | E-mailing, reviewing, and phone call with Timothy R. Elder re: judgment |
| 08/21/2017 | DFG | 100 | $625.00 | 0.40 | $250.00 | Review memorandum opinion |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 37 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 08/21/2017 | DFG | 100 | $625.00 | 0.20 | $125.00 | Call with Marc Maurer and Mark Riccobono concerning the order of judgment in Reyazuddin |
| 08/21/2017 | JBE | 100 | $595.00 | 0.50 | $297.50 | Read opinion; e-mail all about notifications |
| 08/27/2017 | JBE | 100 | $595.00 | 0.30 | $178.50 | Telephone call with Yasmin re: decision; e-mail co-counsel |
| 08/29/2017 | JBE | 100 | $595.00 | 0.70 | $416.50 | Read District Court opinion |
| 09/11/2017 | DFG | 100 | $625.00 | 0.90 | $562.50 | Discuss with co-counsel issues to appeal; telephone call with Joseph B. Espo concerning whether we have evidence of the essential elements of the CSR tier 2 job |
| 09/11/2017 | JBE | 100 | $595.00 | 0.90 | $535.50 | Review opinion and review job descriptions for decision re: appeal |
| 09/11/2017 | JBE | 100 | $595.00 | 0.90 | $535.50 | Telephone conference re: appeal possibilities (.8); telephone call with Daniel F. Goldstein re: evidence (.1) |
| 09/12/2017 | BGT | 111 | $265.00 | 0.30 | $79.50 | Review portions of first trial transcripts already ordered |
| 09/12/2017 | BGT | 111 | $265.00 | 0.20 | $53.00 | Review and edit notice of appeal |
| 09/12/2017 | JBE | 100 | $595.00 | 0.20 | $119.00 | Draft notice of appeal |
| 09/13/2017 | BGT | 100 | $265.00 | 0.10 | $26.50 | Save pleadings to DMS |
| 09/13/2017 | BGT | 111 | $265.00 | 0.10 | $26.50 | Review e-mails re: noting appeal |
| 09/13/2017 | BGT | 111 | $265.00 | 0.40 | $106.00 | Review transcripts needed from first trial and draft form to order same; e-mail to Lisa Bankins |
| 09/13/2017 | BGT | 111 | $265.00 | 0.10 | $26.50 | Finalize Notice of Appeal |
| 09/14/2017 | BGT | 111 | $265.00 | 0.10 | $26.50 | Invoice from court reporter and e-mail to Joseph B. Espo re: same; arrange for payment and e-mail to court reporter |
| 09/14/2017 | BGT | 111 | $265.00 | 0.20 | $53.00 | Review and edit notice of appeal |
| 09/14/2017 | JBE | 100 | $595.00 | 0.20 | $119.00 | Telephone call with Yasmin re: appeal |
| 09/15/2017 | BGT | 111 | $265.00 | 0.50 | $132.50 | Review and edit notice of appeal; efile notice of appeal |
| 09/15/2017 | BGT | 111 | $265.00 | 0.60 | $159.00 | Review county trial testimony re: CSR I calls and maps |
| 09/19/2017 | BGT | 111 | $265.00 | 0.20 | $53.00 | Conference with Joseph B. Espo re: filing of appeal and docket; look at docket on Pacer |
| 09/22/2017 | BGT | 111 | $265.00 | 0.30 | $79.50 | Review docketing notice and instructions; conference with Joseph B. Espo re: transcripts |
| 09/22/2017 | JBE | 100 | $595.00 | 0.40 | $238.00 | Begin docketing statement |
| 09/22/2017 | JBE | 100 | $595.00 | 0.50 | $297.50 | Begin statement of the case and statement of issues on appeal |
| 09/25/2017 | AJM | 100 | $390.00 | 0.40 | $156.00 | Confer with Joseph B. Espo and Barbara G. Thompkinson re: case status, Fourth Circuit appeal, and reviewing relevant pleadings to prepare docketing statement |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 38 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 09/25/2017 | BGT | 111 | $265.00 | 0.30 | $79.50 | Conference with Joseph B. Espo and Anthony J. May re: appeal and research needed |
| 09/25/2017 | BGT | 111 | $265.00 | 0.20 | $53.00 | Call with Lisa Bankins re: ordering transcripts; conference with Joseph B. Espo re: same; e-mail from Lisa Bankins |
| 09/25/2017 | BGT | 111 | $265.00 | 0.50 | $132.50 | Review case docket for any proceedings for which we need transcripts |
| 09/25/2017 | BGT | 111 | $265.00 | 0.30 | $79.50 | Gather and e-mail documents to Anthony J. May for research project |
| 09/25/2017 | JBE | 100 | $595.00 | 0.30 | $178.50 | Meet with Anthony J. May and Barbara G. Thompkinson re: appellate research |
| 09/27/2017 | JBE | 100 | $595.00 | 1.50 | $892.50 | Review opening and closing arguments for discussion of maps |
| 09/28/2017 | AJM | 100 | $390.00 | 1.00 | $390.00 | Review Complaint and Summary Judgment order |
| 09/28/2017 | JBE | 100 | $595.00 | 0.30 | $178.50 | Memo to all counsel re: opening statements and closing arguments |
| 09/29/2017 | AJM | 100 | $390.00 | 0.80 | $312.00 | Review Summary Judgment order; begin reviewing Fourth Circuit opinion |
| 09/29/2017 | AJM | 100 | $390.00 | 0.20 | $78.00 | Confer with Joseph B. Espo re: case review and maps testimony |
| 09/29/2017 | JBE | 100 | $595.00 | 0.20 | $119.00 | Confer with Anthony J. May re: maps testimony |
| 10/02/2017 | AJM | 100 | $390.00 | 3.10 | $1,209.00 | Review Fourth Circuit opinion and district court ruling on injunctive relief |
| 10/02/2017 | AJM | 111 | $390.00 | 0.70 | $273.00 | Confer with Barbara G. Thompkinson re: appellate issues re: declaratory relief (.3); review and revise docketing statement re: statement of the case and statement of the issues, e-mail Joseph B. Espo, Daniel F. Goldstein, Albert Elia, Tim Elder, and Barbara G. Thompkinson re: same (.4) |
| 10/02/2017 | BGT | 111 | $265.00 | 0.30 | $79.50 | Conference with Anthony May re: declaratory judgment and e-mail re: same |
| 10/02/2017 | JBE | 111 | $595.00 | 0.20 | $119.00 | Draft docketing statement |
| 10/03/2017 | BGT | 111 | $265.00 | 1.40 | $371.00 | Work on docketing statement and transcript order forms; e-mails with court reporters |
| 10/03/2017 | BGT | 111 | $265.00 | 1.10 | $291.50 | Review docket and transcripts ordered; complete transcript order forms; e-mails with Lisa Bankins |
| 10/03/2017 | DFG | 100 | $625.00 | 0.20 | $125.00 | Edit statement of issues for the docketing statement to the Fourth Circuit |
| 10/03/2017 | JBE | 100 | $595.00 | 0.40 | $238.00 | Review transcript order |
| 10/04/2017 | AJM | 111 | $390.00 | 0.20 | $78.00 | Confer with Joseph B. Espo re: revisions to statement of case and statement of issues in docketing statement; review final draft of same; e-mail Joseph B. Espo, Daniel F. Goldstein, Albert Elia, T. Elder, and Barbara G. Thompkinson re: same |
| 10/04/2017 | BGT | 111 | $265.00 | 0.40 | $106.00 | E-mails with court reporters; complete transcript order form |
| 10/04/2017 | DFG | 100 | $625.00 | 0.10 | $62.50 | Review next iteration of docketing statement |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 39 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 10/04/2017 | JBE | 100 | $595.00 | 0.10 | $59.50 | Confer with Anthony J. May re: revisions to statement of case and statement of issues in docketing statement |
| 10/04/2017 | JBE | 111 | $595.00 | 0.30 | $178.50 | Work on docketing sheet |
| 10/05/2017 | AJM | 111 | $390.00 | 0.10 | $39.00 | Review final version of docketing statement; e-mail Joseph B. Espo re: same |
| 10/05/2017 | BGT | 111 | $265.00 | 1.60 | $424.00 | Work on docketing statement; e-mail from Renee Ewing re: invoice for transcripts and arrange for payment of same |
| 10/05/2017 | BGT | 111 | $265.00 | 0.50 | $132.50 | Review and finalize docketing statement; assemble statement and transcript order forms |
| 10/05/2017 | JBE | 100 | $595.00 | 0.10 | $59.50 | Final proof of docketing statement |
| 10/06/2017 | AJM | 111 | $390.00 | 0.40 | $156.00 | Confer with Joseph B. Espo re: research for appellate issues |
| 10/06/2017 | JBE | 100 | $595.00 | 0.40 | $238.00 | Meet with Anthony J. May over research |
| 10/08/2017 | BGT | 100 | $265.00 | 0.10 | $26.50 | Review and organize e-mails re: docketing statement and transcripts ordered |
| 10/11/2017 | AJM | 111 | $390.00 | 1.60 | $624.00 | Research re: whether employer can eliminate essential function as a reasonable accommodation |
| 10/13/2017 | JBE | 100 | $595.00 | 0.10 | $59.50 | E-mail Daniel F. Goldstein re: settlement conference |
| 10/17/2017 | AJM | 111 | $390.00 | 4.90 | $1,911.00 | Research re: 4th Circuit standard for granting injunctive relief after a finding of discrimination under Title VII and effect of jury finding of discrimination with respect to subsequent remedial measures and reasonable accommodations |
| 10/18/2017 | AJM | 100 | $390.00 | 0.10 | $39.00 | Conference with Barbara G. Thompkinson re: core exam requirement and history |
| 10/18/2017 | AJM | 111 | $390.00 | 4.50 | $1,755.00 | Research appellate issues re: standard for injunctive relief upon finding of disparate treatment under ADA/Title VII and effect of jury verdict and subsequent remedial accommodations |
| 10/18/2017 | BGT | 111 | $265.00 | 0.10 | $26.50 | Conference with Anthony J. May re: core exam requirement and history of same |
| 10/23/2017 | BGT | 111 | $265.00 | 0.10 | $26.50 | Complete transcript order form; e-mail to Elizabeth Suero re: same and re: check |
| 10/26/2017 | AJM | 111 | $390.00 | 0.10 | $39.00 | Confer with Joseph B. Espo re: injunctive relief available for individual v. systemic discrimination claim |
| 10/26/2017 | BGT | 111 | $265.00 | 0.60 | $159.00 | Review documents and deposition transcripts re: core exam; e-mail to Anthony J. May re: same |
| 10/26/2017 | JBE | 100 | $595.00 | 0.10 | $59.50 | Confer with Anthony J. May re: injunctive relief |
| 10/30/2017 | BGT | 108 | $265.00 | 0.70 | $185.50 | Settlement conference with judge, Joseph B. Espo, and opposing counsel |
| 10/30/2017 | BGT | 108 | $265.00 | 0.30 | $79.50 | Review and gather fee and expense figures for settlement conference call |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 40 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 10/30/2017 | JBE | 100 | $595.00 | 0.20 | $119.00 | Prepare for settlement conference with Fourth Circuit mediator |
| 10/30/2017 | JBE | 100 | $595.00 | 0.70 | $416.50 | Mediation conference call |
| 11/03/2017 | JBE | 100 | $595.00 | 0.40 | $238.00 | Telephone call with Yasmin |
| 11/09/2017 | BGT | 100 | $265.00 | 0.10 | $26.50 | Draft quarterly fee letter |
| 11/13/2017 | JBE | 100 | $595.00 | 0.10 | $59.50 | Call Yasmin re: new problems |
| 11/17/2017 | JBE | 100 | $595.00 | 0.40 | $238.00 | Track down names and spellings for court reporter/transcriptionist |
| 12/06/2017 | BGT | 111 | $265.00 | 0.20 | $53.00 | Review transcripts ordered and completed; e-mail with Anthony J. May re: same |
| 12/08/2017 | AJM | 111 | $390.00 | 0.90 | $351.00 | Review notes re: appellate issues (.4); confer with Gina Kline re: same (.3); confer with Joseph B. Espo re: appeal (.2) |
| 12/08/2017 | BGT | 100 | $265.00 | 0.50 | $132.50 | Conferences with Joseph B. Espo and Manuel Lopez re: Azenkott bill; review expense receipts and spreadsheet of hours and calculate total due |
| 12/08/2017 | JBE | 100 | $595.00 | 0.20 | $119.00 | Confer with Anthony J. May re: appeal |
| 12/08/2017 | RK | 100 | $525.00 | 0.30 | $157.50 | Conference with Anthony J. May; re: reasonable accommodations and EEOC guidance |
| 12/12/2017 | AJM | 100 | $390.00 | 0.10 | $39.00 | Confer with Joseph B. Espo re: appeal transcript filing deadline and filing Entry of Appearance |
| 12/12/2017 | JBE | 100 | $595.00 | 0.10 | $59.50 | Confer with Anthony J. May re: appeal transcript, Entry of Appearance, and filing of both |
| 12/13/2017 | AJM | 111 | $390.00 | 0.30 | $117.00 | Prepare Entry of Appearance for filing; confer with Barbara G. Thompkinson and Elizabeth Suero re: same |
| 01/30/2018 | AJM | 111 | $390.00 | 0.40 | $156.00 | Review ECF notices re: filing of record; e-mail Joseph B. Espo and Barbara G. Thompkinson re: meeting to discuss next steps; calculate time for providing Appendix disclosures |
| 01/30/2018 | BGT | 111 | $265.00 | 0.10 | $26.50 | E-mail with court reporter re: transcripts; e-mail with Timothy Elder re: same |
| 01/31/2018 | AJM | 111 | $390.00 | 0.40 | $156.00 | Confer with Joseph B. Espo and Barbara G. Thompkinson re: extending appellate briefing schedule and appendix designations |
| 01/31/2018 | BGT | 111 | $265.00 | 0.40 | $106.00 | Meeting with Joseph B. Espo and Anthony J. May re: briefing schedule |
| 01/31/2018 | BGT | 111 | $265.00 | 0.50 | $132.50 | Review transcripts received; e-mails with court reporters re: missing transcripts; e-mail to counsel with and re: transcripts |
| 01/31/2018 | JBE | 111 | $595.00 | 0.40 | $238.00 | Meet with Anthony J. May and Barbara G. Thompkinson re: briefing schedule and needs for appendix |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 41 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/01/2018 | AJM | 100 | $390.00 | 0.60 | $234.00 | Review e-mail from Joseph B. Espo re: consent motion to modify briefing schedule; draft same; confer with Barbara G. Thompkinson re: same; e-mail Joseph B. Espo re: same |
| 02/01/2018 | BGT | 111 | $265.00 | 1.00 | $265.00 | Review and edit motion for modification of briefing schedule; review briefing schedule and court docket; e-mail to Timothy Elder re: entry of appearance; e-mails re: bar number |
| 02/03/2018 | BGT | 111 | $265.00 | 0.10 | $26.50 | E-mail with court reporter re: invoice for trial transcript |
| 02/03/2018 | BGT | 111 | $265.00 | 0.10 | $26.50 | E-mail to Anthony J. May and Joseph B. Espo re: motion for extension |
| 02/06/2018 | BGT | 111 | $265.00 | 0.20 | $53.00 | Review e-filed motion to modify briefing schedule; call with court re: same |
| 02/08/2018 | AJM | 100 | $390.00 | 0.10 | $39.00 | Review and respond to e-mails re: filing dates and schedule |
| 02/23/2018 | AJM | 111 | $390.00 | 0.30 | $117.00 | Telephone call with Albert Elia re: briefing schedule (.1); e-mail Barbara G. Thompkinson and Joseph B. Espo re: same (.2) |
| 02/23/2018 | BGT | 100 | $265.00 | 0.10 | $26.50 | Draft fee letter |
| 02/23/2018 | BGT | 111 | $265.00 | 1.30 | $344.50 | Review all transcripts ordered, received and filed; e-mail and call with court reporters re: transcripts not received; e-mail with Joseph B. Espo and Anthony J. May re: joint appendix; call with Manuel Lopez re: check to reporter |
| 02/23/2018 | BGT | 111 | $265.00 | 2.10 | $556.50 | Begin assembling documents for joint appendix; draft index of same |
| 02/23/2018 | JBE | 100 | $595.00 | 0.20 | $119.00 | Telephone call with Yasmin re: recent events |
| 02/26/2018 | JBE | 100 | $595.00 | 0.20 | $119.00 | Review Ricky Wright deposition and trial testimony |
| 02/27/2018 | AJM | 111 | $390.00 | 1.50 | $585.00 | Confer with Albert Elia, Joseph B. Espo and Barbara G. Thompkinson re: record designations and preparing appellate brief (1.0); review current scheduling order and local rules re: same (.2); e-mail Barbara G. Thompkinson, Albert Elia and Joseph B. Espo  re: same (.1); review second consent motion to modify briefing schedule (.2) |
| 02/27/2018 | BGT | 111 | $265.00 | 1.10 | $291.50 | Team meeting/call with  Joseph B. Espo, Anthony J. May, and Al Elia; follow up e-mails with Joseph B. Espo and Anthony J. May |
| 02/27/2018 | BGT | 111 | $265.00 | 0.60 | $159.00 | Draft motion to modify briefing schedule |
| 02/27/2018 | JBE | 111 | $595.00 | 1.00 | $595.00 | Meet with Albert Elia, Anthony J. May and Barbara G. Thompkinson re: appeal and assembling the joint appendix |
| 02/28/2018 | AJM | 111 | $390.00 | 0.30 | $117.00 | Confer with Barbara G. Thompkinson re: record designations and briefing schedule |
| 02/28/2018 | AJM | 111 | $390.00 | 0.40 | $156.00 | Review e-mail from Barbara G. Thompkinson re: briefing/record designation schedule; revise same |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 42 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 02/28/2018 | BGT | 111 | $265.00 | 0.30 | $79.50 | Meeting with Anthony J. May re: schedule and logistics of brief/appendix |
| 02/28/2018 | BGT | 111 | $265.00 | 0.50 | $132.50 | Draft e-mail to team re: brief/appendix logistics and scheduling; call with Margi Hughes re: availability; revise e-mail |
| 02/28/2018 | BGT | 111 | $265.00 | 0.10 | $26.50 | Work on index of joint appendix |
| 02/28/2018 | BGT | 111 | $265.00 | 2.50 | $662.50 | Work on joint appendix |
| 03/01/2018 | BGT | 111 | $265.00 | 0.60 | $159.00 | Locate original trial exhibits admitted from first trial |
| 03/01/2018 | BGT | 111 | $265.00 | 0.40 | $106.00 | Assemble documents for review by Joseph B. Espo for inclusion in appendix |
| 03/01/2018 | JBE | 111 | $595.00 | 1.80 | $1,071.00 | Review record for extract |
| 03/01/2018 | JBE | 111 | $595.00 | 1.40 | $833.00 | Review portions of transcript of first trial for inclusion in appendix |
| 03/01/2018 | JBE | 111 | $595.00 | 0.90 | $535.50 | Review rest of Heissner testimony |
| 03/01/2018 | JMZ | 111 | $525.00 | 0.20 | $105.00 | Confer with Joseph B. Espo re: underlying ruling and appeal |
| 03/02/2018 | AJM | 111 | $390.00 | 0.30 | $117.00 | Telephone call with Albert Elia re: review of record designations and case theory |
| 03/05/2018 | AJM | 111 | $390.00 | 0.10 | $39.00 | Review e-mail from Joseph B. Espo re: review of proposed record designations |
| 03/05/2018 | JBE | 111 | $595.00 | 2.40 | $1,428.00 | Review record for inclusion in the Joint Appendix |
| 03/06/2018 | JBE | 100 | $595.00 | 1.50 | $892.50 | Continue reviewing trial transcript - Potter, Heissner, Sinkler and Chris Daniel |
| 03/06/2018 | JBE | 111 | $595.00 | 0.80 | $476.00 | Review Deneen Turner's testimony for JA designations |
| 03/06/2018 | JBE | 111 | $595.00 | 0.30 | $178.50 | Review Kim Alfonso's testimony re: having Yasmin at the Columbia Lighthouse for the Blind |
| 03/07/2018 | AJM | 111 | $390.00 | 1.30 | $507.00 | Review Joseph B. Espo e-mails re: record designations; revise Joint Appendix Table of Contents re: same; e-mail team re: same |
| 03/07/2018 | BGT | 111 | $265.00 | 0.20 | $53.00 | Review record designation draft and e-mail with Anthony J. May re: same; conference and e-mail with Anthony J. May re: accessibility of comments (Discounted from .3 hours) |
| 03/07/2018 | BGT | 111 | $265.00 | 0.10 | $26.50 | E-mails re: appendix and call re: same |
| 03/07/2018 | BGT | 111 | $265.00 | 0.40 | $106.00 | Conference and e-mail with Joseph B. Espo re: transcripts for Joint Appendix; review documents listed in appendix |
| 03/07/2018 | JBE | 100 | $595.00 | 0.50 | $297.50 | Continue to review trial 2 testimony for Joint Appendix |
| 03/07/2018 | JBE | 100 | $595.00 | 0.30 | $178.50 | Conference with Barbara G. Thompkinson re: Joint Appendix |
| 03/07/2018 | JBE | 111 | $595.00 | 0.40 | $238.00 | Read motions transcripts for possible inclusion in Joint Appendix |
| 03/07/2018 | JBE | 111 | $595.00 | 0.70 | $416.50 | Go through exhibits to check on whether we want them |
| 03/07/2018 | JBE | 111 | $595.00 | 0.60 | $357.00 | Go through Yasmin's direct examination for Joint Appendix |
| 03/07/2018 | JMZ | 111 | $525.00 | 0.10 | $52.50 | Review e-mails re: meeting to discuss appellate brief |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 43 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 03/08/2018 | AJM | 111 | $390.00 | 3.00 | $1,170.00 | Review Joseph B. Espo e-mails re: record designations and update Joint Appendix Table of Contents re: same (.6); confer with Jean M. Zachariasiewicz re: record review and case issues (.4); telephone call with Albert Elia, Jean M. Zachariasiewicz, Barbara G. Thompkinson, and Joseph B. Espo re: same (.9); confer with Jean M. Zachariasiewicz after call re: dividing workload (.1); review notes from call, update table of contents, create list of items to review and e-mail Jean M. Zachariasiewicz and Albert Elia re: same (1.0) |
| 03/08/2018 | BGT | 111 | $265.00 | 0.10 | $26.50 | Review team meeting notes |
| 03/08/2018 | BGT | 111 | $265.00 | 0.90 | $238.50 | Team call re: documents for joint appendix |
| 03/08/2018 | JBE | 111 | $595.00 | 4.90 | $2,915.50 | Finish reviewing transcript for appendix designations |
| 03/08/2018 | JBE | 111 | $595.00 | 0.90 | $535.50 | Conference about Joint Appendix |
| 03/08/2018 | JMZ | 111 | $525.00 | 1.40 | $735.00 | Confer with Anthony J. May re: record for appellate brief (.4); telephone call with Anthony J. May, Joseph B. Espo, Barbara G. Thompkinson and Albert Elia re: record for appellate brief and dividing work reviewing same (.9); confer with Anthony J. May re: |
| 03/09/2018 | AJM | 111 | $390.00 | 2.70 | $1,053.00 | E-mail Albert Elia re: record review (.1); review file and pull documents for Albert Elia to review (.4); e-mail Barbara G. Thompkinson and Margaret C. Hughes re: accessibility issues (N/C); confer with Jean M. Zachariasiewicz re: record review (.1); set up Dropbox for Albert Elia to review records (.2); begin pulling relevant record items and reviewing for Joint Appendix (1.9) |
| 03/09/2018 | BGT | 111 | $265.00 | 0.10 | $26.50 | E-mail re: trial exhibits |
| 03/09/2018 | JMZ | 111 | $525.00 | 2.20 | $1,155.00 | Review trial record for Joint Appendix; confer with Anthony J. May re: same |
| 03/09/2018 | JMZ | 111 | $525.00 | 0.20 | $105.00 | Review final trial exhibit for Joint Appendix |
| 03/12/2018 | AJM | 111 | $390.00 | 3.00 | $1,170.00 | Complete record review and finalize proposedJoint Appendix designations (2.8); e-mail Joseph B. Espo re: same (.2) |
| 03/12/2018 | JBE | 111 | $595.00 | 0.40 | $238.00 | Re-read Judge Chasanow's opinion re: injunctive relief |
| 03/12/2018 | JBE | 111 | $595.00 | 0.30 | $178.50 | E-mail with Anthony J. May re: Title VII cases |
| 03/13/2018 | AJM | 111 | $390.00 | 2.40 | $936.00 | Finalize Joint Appendix for review (.2); prepare brief writing assignments (.3); review motions for injunctive relief (.7); meet with Barbara G. Thompkinson, Albert Elia, and Joseph B. Espo re: same (.7); meet with Jean M. Zachariasiewicz re: same (.2); prepare Dropbox for sharing documents (.1); review revised appendix designations and e-mail to opposing counsel (.2) |
| 03/13/2018 | BGT | 111 | $265.00 | 0.70 | $185.50 | Team meeting/call re: brief and  Joint Appendix |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 44 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 03/13/2018 | BGT | 111 | $265.00 | 3.90 | $1,033.50 | Work on assembling Joint Appendix; edits to index; draft e-mail to Patty Kane with index |
| 03/13/2018 | JBE | 111 | $595.00 | 0.70 | $416.50 | Conference with Anthony J. May, Barbara G. Thompkinson and Albert Elia re: dividing work for appellate brief |
| 03/13/2018 | JBE | 111 | $595.00 | 0.50 | $297.50 | Straighten out Yasmin's material; review Joint Appendix Table of Contents for sending on to Defendant |
| 03/13/2018 | JBE | 111 | $595.00 | 0.10 | $59.50 | Send Joint Appendix designations to Patty Kane and Trisha Haggerty |
| 03/13/2018 | JMZ | 111 | $525.00 | 0.20 | $105.00 | Confer with Anthony J. May re: division of briefing responsibility and issues on appeal |
| 03/13/2018 | JMZ | 111 | $525.00 | 0.10 | $52.50 | Review e-mails re: Joint Appendix and brief drafting |
| 03/14/2018 | AJM | 111 | $390.00 | 0.30 | $117.00 | Review and respond to e-mails with Albert Elia and Jean M. Zachariasiewicz re: brief organization (.2); telephone call with Albert Elia re: record cites (.1) |
| 03/14/2018 | BGT | 100 | $265.00 | 0.40 | $106.00 | Assemble documents for Joint Appendix |
| 03/14/2018 | JMZ | 111 | $525.00 | 2.20 | $1,155.00 | Begin reviewing previous briefing and court opinions for appellate brief |
| 03/14/2018 | JMZ | 111 | $525.00 | 0.30 | $157.50 | Continue researching for appellate brief |
| 03/15/2018 | AJM | 100 | $390.00 | 0.20 | $78.00 | Confer with Jean M. Zachariasiewicz re: injunctive relief and standard of review; respond to e-mails re: same |
| 03/15/2018 | BGT | 111 | $265.00 | 0.10 | $26.50 | Conference with Elizabeth Suero and e-mail to Joseph B. Espo and Elizabeth Suero re: trial exhibits |
| 03/15/2018 | BGT | 111 | $265.00 | 0.30 | $79.50 | Organize documents for Joint Appendix |
| 03/15/2018 | JBE | 111 | $595.00 | 1.00 | $595.00 | Work on drafting facts |
| 03/15/2018 | JMZ | 111 | $525.00 | 3.30 | $1,732.50 | Continue research for appellate brief |
| 03/16/2018 | JBE | 111 | $595.00 | 3.00 | $1,785.00 | Work on drafting brief; confer with Jean M. Zachariasiewicz re: same |
| 03/16/2018 | JMZ | 111 | $525.00 | 3.90 | $2,047.50 | Continue research for appellate brief; begin drafting same; confer with Joseph B. Espo re: same |
| 03/17/2018 | JBE | 111 | $595.00 | 4.00 | $2,380.00 | Fact section of the brief |
| 03/17/2018 | JMZ | 111 | $525.00 | 3.00 | $1,575.00 | Continue research for and drafting of appellate brief |
| 03/18/2018 | AJM | 111 | $390.00 | 0.20 | $78.00 | Review e-mail from opposing counsel re: record designations; e-mail Joseph B. Espo re: same |
| 03/18/2018 | AJM | 111 | $390.00 | 2.10 | $819.00 | Research and draft outline of argument on failure to provide reasonable accommodations |
| 03/18/2018 | JBE | 111 | $595.00 | 2.00 | $1,190.00 | Work on facts section of brief |
| 03/18/2018 | JMZ | 111 | $525.00 | 4.20 | $2,205.00 | Continue research for and drafting of appellate brief |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 45 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 03/19/2018 | AJM | 111 | $390.00 | 1.00 | $390.00 | Research and draft reasonable accommodations section of brief (.9); review and respond to e-mails from Jean M. Zachariasiewicz re: standard of review and affirming on alternative grounds (.1) |
| 03/19/2018 | BGT | 111 | $265.00 | 0.10 | $26.50 | Review e-mails re: Joint Appendix |
| 03/19/2018 | JMZ | 111 | $525.00 | 7.30 | $3,832.50 | Continue research for and drafting of section of appellate brief |
| 03/20/2018 | AJM | 111 | $390.00 | 0.20 | $78.00 | Confer with Joseph B. Espo, Jean M. Zachariasiewicz, Barbara G. Thompkinson, and Albert Elia re: deferred record extract |
| 03/20/2018 | AJM | 111 | $390.00 | 0.20 | $78.00 | Confer with Jean M. Zachariasiewicz re: research on eliminating essential functions of job and equal employment opportunities |
| 03/20/2018 | BGT | 111 | $265.00 | 0.30 | $79.50 | Team call/meeting re: brief and appendix |
| 03/20/2018 | BGT | 111 | $265.00 | 0.40 | $106.00 | Call with Joseph B. Espo, Jean M. Zachariasiewicz and Patty Kane re: appendix; follow-up meeting |
| 03/20/2018 | JBE | 100 | $595.00 | 0.20 | $119.00 | Confer with Jean M. Zachariasiewicz and Barbara G. Thompkinson re: appellate brief |
| 03/20/2018 | JBE | 111 | $595.00 | 0.30 | $178.50 | Conference with Albert Elia and rest of brief team |
| 03/20/2018 | JBE | 111 | $595.00 | 0.20 | $119.00 | Telephone call with P. Kane re: Joint Appendix |
| 03/20/2018 | JBE | 111 | $595.00 | 0.20 | $119.00 | Look at Albert Elia's work on the facts |
| 03/20/2018 | JMZ | 111 | $525.00 | 0.90 | $472.50 | Continue research for and drafting of appellate brief |
| 03/20/2018 | JMZ | 111 | $525.00 | 0.70 | $367.50 | Telephone call with Joseph B. Espo, Anthony J. May, Barbara G. Thompkinson and Albert Elia re: appellate brief (.3); telephone call with Joseph B. Espo, Barbara G. Thompkinson and opposing counsel re: same (.2); confer with Joseph B. Espo and Barbara G. Thompkinson re: same (.2) |
| 03/20/2018 | JMZ | 111 | $525.00 | 4.90 | $2,572.50 | Continue research for and drafting of appellate brief section; confer with Anthony J. May re: same |
| 03/21/2018 | AJM | 111 | $390.00 | 5.00 | $1,950.00 | Research and draft argument section on reasonable accommodations |
| 03/21/2018 | JBE | 111 | $595.00 | 2.70 | $1,606.50 | Work on drafting facts in brief |
| 03/21/2018 | JMZ | 111 | $525.00 | 3.80 | $1,995.00 | Finish drafting injunction section of appellate brief |
| 03/22/2018 | AJM | 111 | $390.00 | 0.20 | $78.00 | Review and respond to e-mails re: drafts and revision schedules |
| 03/22/2018 | AJM | 111 | $390.00 | 0.60 | $234.00 | Continue drafting argument section on reasonable accommodations |
| 03/22/2018 | BGT | 111 | $265.00 | 0.40 | $106.00 | Various e-mails re: brief, Joint Appendix and scheduling |
| 03/22/2018 | BGT | 111 | $265.00 | 0.10 | $26.50 | Conference with Joseph B. Espo re: adding exhibits to appendix and attempt to call Patty Kane re: same |
| 03/22/2018 | JBE | 111 | $595.00 | 1.50 | $892.50 | Work on brief |
| 03/23/2018 | AJM | 111 | $390.00 | 0.20 | $78.00 | Confer with Joseph B. Espo re: drafting schedule and statement of facts |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 46 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 03/23/2018 | JBE | 111 | $595.00 | 0.50 | $297.50 | Telephone call with Patty Kane re: appendix |
| 03/23/2018 | JBE | 111 | $595.00 | 1.40 | $833.00 | Work on brief; confer with Anthony J. May re: drafting schedule and statement of facts |
| 03/24/2018 | JBE | 111 | $595.00 | 3.10 | $1,844.50 | Edit facts section of brief |
| 03/24/2018 | JMZ | 111 | $525.00 | 1.80 | $945.00 | Draft declaratory judgment argument for appellate brief |
| 03/25/2018 | AJM | 111 | $390.00 | 5.00 | $1,950.00 | Draft Argument Section II for appellate brief |
| 03/25/2018 | BGT | 111 | $265.00 | 4.50 | $1,192.50 | Work on brief - review and edit |
| 03/25/2018 | JBE | 111 | $595.00 | 1.50 | $892.50 | Edit facts section of brief |
| 03/25/2018 | JBE | 111 | $595.00 | 1.50 | $892.50 | Work on brief |
| 03/25/2018 | JMZ | 111 | $525.00 | 0.60 | $315.00 | Begin editing facts section of appellate brief |
| 03/26/2018 | AJM | 111 | $390.00 | 3.50 | $1,365.00 | Finish drafting argument section; forward to team for review |
| 03/26/2018 | BGT | 111 | $265.00 | 7.10 | $1,881.50 | Review and edit facts portion of brief |
| 03/26/2018 | JBE | 111 | $595.00 | 0.30 | $178.50 | Review argument sections of brief |
| 03/26/2018 | JBE | 111 | $595.00 | 0.40 | $238.00 | Review brief |
| 03/26/2018 | JMZ | 111 | $525.00 | 0.10 | $52.50 | Review and respond to e-mails re: reviewing and editing draft appellate brief |
| 03/27/2018 | BGT | 111 | $265.00 | 5.70 | $1,510.50 | Review and edit facts section; locate cites |
| 03/27/2018 | JBE | 100 | $595.00 | 0.60 | $357.00 | Work on brief citations |
| 03/27/2018 | JMZ | 111 | $525.00 | 0.10 | $52.50 | Review and respond to e-mail from Albert Elia re: appellate brief draft and reviewing same |
| 03/27/2018 | JMZ | 111 | $525.00 | 2.10 | $1,102.50 | Review and edit combined argument sections of appellate brief |
| 03/27/2018 | JMZ | 111 | $525.00 | 0.20 | $105.00 | Research case law on interpreting ADA and Section 504; send same to Anthony J. May |
| 03/28/2018 | AJM | 111 | $390.00 | 1.00 | $390.00 | Confer with Barbara G. Thompkinson re: Joint Appendix and Statement of Facts (.2); review and revise argument section on reasonable accommodations (.6); review and respond to e-mails re: jury verdict (.2) |
| 03/28/2018 | BGT | 111 | $265.00 | 0.30 | $79.50 | Meet with Anthony J. May re: brief; e-mail from Jean M. Zachariasiewicz and to team re: same |
| 03/28/2018 | BGT | 111 | $265.00 | 2.50 | $662.50 | Review and edit facts; e-mail to Joseph B. Espo re: items to add to appendix; begin assembling appendix |
| 03/28/2018 | JBE | 100 | $595.00 | 0.20 | $119.00 | Look for cite on Rehab Act looking to Title I for remedies |
| 03/28/2018 | JBE | 100 | $595.00 | 0.10 | $59.50 | Confer with Jean M. Zachariasiewicz re: appellate brief legal issue |
| 03/28/2018 | JMZ | 111 | $525.00 | 0.10 | $52.50 | Confer with Joseph B. Espo re: appellate brief legal issue |
| 03/28/2018 | JMZ | 111 | $525.00 | 0.40 | $210.00 | Revise appellate brief |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 47 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 03/29/2018 | AJM | 111 | $390.00 | 6.60 | $2,574.00 | Review and revise argument section of brief; forward to Albert Elia for review (5.7); telephone call with team re: appendix designations and revising schedule (.6); confer with Jean M. Zachariasiewicz re: argument section (.3) |
| 03/29/2018 | BGT | 111 | $265.00 | 7.90 | $2,093.50 | Review and edit facts section of brief; assemble documents for Joint Appendix; team meeting/call |
| 03/29/2018 | JBE | 100 | $595.00 | 1.00 | $595.00 | Review County's Joint Appendix designation for Yasmin's first trial testimony |
| 03/29/2018 | JBE | 100 | $595.00 | 0.80 | $476.00 | Work on appendix designations from Defendant |
| 03/29/2018 | JBE | 100 | $595.00 | 0.10 | $59.50 | Confer with Jean M. Zachariasiewicz re: theory for injunctive relief for appellate brief |
| 03/29/2018 | JBE | 100 | $595.00 | 0.60 | $357.00 | Meeting with Jean M. Zachariasiewicz, Anthony J. May, and Barbara G. Thompkinson re: appendix designations and revising schedule |
| 03/29/2018 | JBE | 111 | $595.00 | 1.20 | $714.00 | Review Heissner designations from M.County for counter-designations |
| 03/29/2018 | JBE | 111 | $595.00 | 3.60 | $2,142.00 | Finish with Joint Appendix checking on County and adding additional information |
| 03/29/2018 | JBE | 111 | $595.00 | 0.90 | $535.50 | Complete Joint Appendix review; read fact section of brief |
| 03/29/2018 | JMZ | 111 | $525.00 | 0.10 | $52.50 | Confer with Joseph B. Espo re: theory for injunctive relief for appellate brief |
| 03/29/2018 | JMZ | 111 | $525.00 | 0.10 | $52.50 | Review e-mails from Barbara G. Thompkinson and opposing counsel re: record designations for Joint Appendix |
| 03/29/2018 | JMZ | 111 | $525.00 | 0.20 | $105.00 | Review and respond to e-mails re: argument on essential functions for appellate brief |
| 03/29/2018 | JMZ | 111 | $525.00 | 0.10 | $52.50 | Review e-mails from Albert Elia and Barbara G. Thompkinson re: revision to appellate brief facts and cites for same |
| 03/29/2018 | JMZ | 111 | $525.00 | 0.90 | $472.50 | Meeting with Joseph B. Espo, Anthony J. May and Barbara G. Thompkinson re: appellate brief (.6); confer with Anthony J. May re: same (.3) |
| 03/30/2018 | AJM | 100 | $390.00 | 1.40 | $546.00 | Review Joint Appendix Table of Contents and edit same (.7); confer with Joseph B. Espo re: County's record designations for bench trial exhibits (.2); telephone call with Joseph B. Espo and opposing counsel re: same (.2); revise Joint Appendix Table of |
| 03/30/2018 | BGT | 111 | $265.00 | 8.90 | $2,358.50 | Work on assembling Joint Appendix; e-mails and conferences re: same |
| 03/30/2018 | JBE | 100 | $595.00 | 0.20 | $119.00 | Confer with Anthony J. May re: County's record designations for bench trial exhibits |
| 03/30/2018 | JBE | 111 | $595.00 | 0.40 | $238.00 | Review two optional jurisdictional statements |
| 03/30/2018 | JBE | 111 | $595.00 | 0.10 | $59.50 | Get citation for stipulation that the maps Charles LaPierre testified about were the ones identified by Montgomery County |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 48 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 03/30/2018 | JBE | 111 | $595.00 | 0.40 | $238.00 | Review Holger Herbert transcript and e-mail Oracle counsel re: confidential designations |
| 03/30/2018 | JBE | 111 | $595.00 | 1.20 | $714.00 | Review Joint Appendix Table of Contents; telephone call with Patty Kane re: Joint Appendix |
| 03/30/2018 | JBE | 111 | $595.00 | 1.90 | $1,130.50 | Begin editing brief |
| 03/30/2018 | JMZ | 111 | $525.00 | 0.10 | $52.50 | Review e-mails re: status of appellate brief, respond to same |
| 03/30/2018 | JMZ | 111 | $525.00 | 0.10 | $52.50 | Review and respond to e-mails re: next revision of appellate brief |
| 03/30/2018 | JMZ | 111 | $525.00 | 3.20 | $1,680.00 | Review and edit appellate brief |
| 03/31/2018 | AJM | 111 | $390.00 | 8.20 | $3,198.00 | Edit brief and insert appendix cites with Barbara G. Thompkinson(7.1); confer with Joseph B. Espo re: argument section questions (1.1) |
| 03/31/2018 | JBE | 100 | $595.00 | 0.60 | $357.00 | Re-read Yasmin's testimony from second trial |
| 03/31/2018 | JBE | 100 | $595.00 | 0.60 | $357.00 | Read Pitrolo for brief; try to log into Pacer to see brief |
| 03/31/2018 | JBE | 111 | $595.00 | 3.80 | $2,261.00 | Edit brief |
| 03/31/2018 | JBE | 111 | $595.00 | 1.10 | $654.50 | Conference with Anthony J. May re: brief and issues in it |
| 03/31/2018 | JMZ | 111 | $525.00 | 0.10 | $52.50 | Review e-mails re: status of appellate brief |
| 04/01/2018 | AJM | 111 | $390.00 | 6.00 | $2,340.00 | Edit and revise brief; forward to Joseph B. Espo for review |
| 04/01/2018 | JBE | 111 | $595.00 | 2.90 | $1,725.50 | Edit brief |
| 04/02/2018 | AJM | 100 | $390.00 | 0.20 | $78.00 | Conference with Joseph B. Espo and Andrew D. Freeman re vision exam |
| 04/02/2018 | AJM | 111 | $390.00 | 9.60 | $3,744.00 | Finalize brief for filing; confer with Jean M. Zachariasiewicz re same (.4) |
| 04/02/2018 | BGT | 111 | $265.00 | 8.00 | $2,120.00 | Insert Joint Appendix cites into brief; edits to brief and appendix |
| 04/02/2018 | JBE | 111 | $595.00 | 0.20 | $119.00 | Conference with Anthony J. May and Andrew D. Freeman re vision exam |
| 04/02/2018 | JBE | 111 | $595.00 | 0.90 | $535.50 | Edit brief |
| 04/02/2018 | JBE | 111 | $595.00 | 0.40 | $238.00 | Conferences with Anthony J. May, Barbara G. Thompkinson, and Jean M. Zachariasiewicz re various edits to brief |
| 04/02/2018 | JBE | 111 | $595.00 | 0.90 | $535.50 | Proof brief |
| 04/02/2018 | JMZ | 100 | $525.00 | 1.30 | $682.50 | Complete review and edit of final draft appellate brief (.9); confer with Anthony J. May re same (.4) |
| 04/02/2018 | JMZ | 111 | $525.00 | 0.30 | $157.50 | Review current draft of appellate brief for argument about which Joseph B. Espo has concerns (.2); confer with Joseph B. Espo re same (.1) |
| 04/02/2018 | JMZ | 111 | $525.00 | 1.20 | $630.00 | Begin editing final draft of appellate brief |
| 04/02/2018 | JMZ | 111 | $525.00 | 1.50 | $787.50 | Complete final review of appellate brief for filing; make changes to same with Elizabeth Suero |
| 04/04/2018 | BGT | 111 | $265.00 | 0.10 | $26.50 | Send final brief and appendix to Al Elia |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 49 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 04/16/2018 | BGT | 111 | $265.00 | 0.20 | $53.00 | E-mails and conference with Joseph B. Espo re issues with efiled joint appendix |
| 04/16/2018 | JBE | 100 | $595.00 | 0.10 | $59.50 | Telephone call with Patty Kane about blurry pages in joint appendix |
| 04/16/2018 | JBE | 100 | $595.00 | 0.30 | $178.50 | Review appendix for production problems |
| 04/16/2018 | JMZ | 111 | $525.00 | 0.10 | $52.50 | Review e-mail from Joseph B. Espo to opposing counsel re joint appendix |
| 04/17/2018 | JBE | 100 | $595.00 | 0.20 | $119.00 | Telephone call with case manager at Fourth Circuit re re-filing Joint Appendix to fix legibility issue |
| 04/18/2018 | BGT | 111 | $265.00 | 0.50 | $132.50 | Review joint appendix; draft letter to clerk to file corrected appendix |
| 04/24/2018 | BGT | 108 | $265.00 | 0.10 | $26.50 | Draft quarterly fee letter |
| 04/30/2018 | AJM | 111 | $390.00 | 0.10 | $39.00 | Review and respond to e-mails re reviewing response and conference call re same |
| 04/30/2018 | BGT | 100 | $265.00 | 0.10 | $26.50 | Review new tasks; e-mail to Manuel A. Lopez re detailed fee and expense spreadsheet |
| 04/30/2018 | BGT | 111 | $265.00 | 0.10 | $26.50 | Call with Al Elia and e-mail to team re call re reply brief |
| 04/30/2018 | JMZ | 111 | $525.00 | 0.10 | $52.50 | Review and respond to e-mails from Joseph B. Espo and Anthony J. May re call re response brief |
| 05/01/2018 | BGT | 111 | $265.00 | 0.20 | $53.00 | Get cases cited in County's brief |
| 05/01/2018 | JBE | 111 | $595.00 | 0.90 | $535.50 | Read County's Responsive Brief |
| 05/01/2018 | JMZ | 111 | $525.00 | 0.10 | $52.50 | Review e-mails from Barbara G. Thompkinson and Albert Elia re Defendant's appellate brief filed |
| 05/02/2018 | BGT | 111 | $265.00 | 0.10 | $26.50 | E-mails re team meeting |
| 05/02/2018 | BGT | 111 | $265.00 | 1.70 | $450.50 | Review Appellee's brief; team meeting re same |
| 05/02/2018 | JBE | 111 | $595.00 | 0.20 | $119.00 | Review initial Fourth Circuit reply brief |
| 05/02/2018 | JBE | 111 | $595.00 | 0.60 | $357.00 | Read cases for reply brief |
| 05/02/2018 | JBE | 111 | $595.00 | 1.20 | $714.00 | Meet with Al Elia, Jean M. Zachariasiewicz and Barbara G. Thompkinson to discuss reply brief |
| 05/02/2018 | JBE | 111 | $595.00 | 1.30 | $773.50 | Go through first 11 pages of County's brief to find facts for which a response is needed; list those facts |
| 05/02/2018 | JMZ | 111 | $525.00 | 0.10 | $52.50 | Review e-mails re rescheduling call re Defendant's response brief |
| 05/02/2018 | JMZ | 111 | $525.00 | 0.50 | $262.50 | Begin reading Defendant's appellate brief |
| 05/02/2018 | JMZ | 111 | $525.00 | 1.70 | $892.50 | Finish reviewing Defendant's appellate brief (.5); confer in person with Joseph B. Espo, Barbara G. Thompkinson, and Albert Elia re same (1.2) |
| 05/03/2018 | AJM | 111 | $390.00 | 1.00 | $390.00 | Review the County's response brief |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 50 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 05/03/2018 | AJM | 111 | $390.00 | 0.20 | $78.00 | Telephone call with Joseph B. Espo, Jean M. Zachariasiewicz, Barbara G. Thompkinson, and Albert Elia re reply brief |
| 05/03/2018 | BGT | 111 | $265.00 | 0.20 | $53.00 | Team call re reply to Appellee's brief |
| 05/03/2018 | JBE | 111 | $595.00 | 1.00 | $595.00 | Review County Brief for responses to the facts |
| 05/03/2018 | JBE | 111 | $595.00 | 0.20 | $119.00 | Telephone conference with Jean M. Zachariasiewicz, Albert Elia, Anthony J. May, and Barbara G. Thompkinson re schedule for drafting brief |
| 05/03/2018 | JBE | 111 | $595.00 | 0.60 | $357.00 | Finish reviewing brief for fact issues |
| 05/03/2018 | JBE | 111 | $595.00 | 1.00 | $595.00 | Notes about facts for reply brief |
| 05/03/2018 | JMZ | 111 | $525.00 | 0.20 | $105.00 | Telephone call with Joseph B. Espo, Anthony J. May, Barbara G. Thompkinson and Albert Elia re appellate brief reply |
| 05/04/2018 | JBE | 100 | $595.00 | 0.20 | $119.00 | Conference with Jean M. Zachariasiewicz about IWAA |
| 05/04/2018 | JMZ | 111 | $525.00 | 1.60 | $840.00 | Begin drafting appellate brief (1.4); confer with Joseph B. Espo re same (.2) |
| 05/07/2018 | JBE | 111 | $595.00 | 0.30 | $178.50 | Conference with Jean M. Zachariasiewicz about status of the brief, why Yasmin is using the work-around instead of Siebel |
| 05/07/2018 | JMZ | 111 | $525.00 | 4.20 | $2,205.00 | Continue drafting appellate reply brief; conference with Joseph B. Espo re status of same and why Yasmin is using the work-around instead of Siebel |
| 05/08/2018 | AJM | 111 | $390.00 | 0.20 | $78.00 | Review and respond to e-mail from Albert Elia and Jean M. Zachariasiewicz re drafting reply brief |
| 05/08/2018 | JBE | 100 | $595.00 | 0.30 | $178.50 | Conversation with Jean M. Zachariasiewicz about brief and systemic discrimination |
| 05/08/2018 | JBE | 100 | $595.00 | | $0.00 | Review Jean M. Zachariasiewicz's portion of 4th Circuit brief |
| 05/08/2018 | JMZ | 111 | $525.00 | 1.00 | $525.00 | Continue drafting appellate reply brief and discussion with Joseph B. Espo about systemic discrimination |
| 05/08/2018 | JMZ | 111 | $525.00 | 2.10 | $1,102.50 | Continue drafting appellate reply; send same to Joseph B. Espo, Anthony J. May, Albert Elia, and Barbara G. Thompkinson for review |
| 05/09/2018 | AJM | 100 | $390.00 | 4.00 | $1,560.00 | Compile and review draft Jean M. Zachariasiewicz and Albert Elia draft sections of reply brief; research re "prevailing party"; confer with Jean M. Zachariasiewicz re same |
| 05/09/2018 | JMZ | 111 | $525.00 | 0.10 | $52.50 | Confer with Anthony J. May re status of reply brief |
| 05/10/2018 | AJM | 111 | $390.00 | 5.90 | $2,301.00 | Continue drafting and revising reply brief (5.7); confer with Jean M. Zachariasiewicz re same (.2) |
| 05/10/2018 | JBE | 100 | $595.00 | 0.30 | $178.50 | Respond to e-mails about how to deal with Yasmin's performance appraisals in appellate brief |
| 05/10/2018 | JBE | 111 | $595.00 | 1.40 | $833.00 | Look for evidence regarding lack of promotion potential for Yasmin |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 51 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|---|
| 05/10/2018 | JBE | 111 | $595.00 | 0.70 | $416.50 | Review Volume 3 of Joint Appendix |
| 05/10/2018 | JMZ | 111 | $525.00 | 0.10 | $52.50 | Review Anthony J. May notes re performance evaluations; respond to e-mail re same |
| 05/10/2018 | JMZ | 111 | $525.00 | 0.20 | $105.00 | Confer with Anthony J. May re appellate brief issues |
| 05/10/2018 | JMZ | 111 | $525.00 | 0.10 | $52.50 | Review e-mails from Anthony J. May, Joseph B. Espo, and Albert Elia re facts for reply brief and cites for same |
| 05/11/2018 | AJM | 100 | $390.00 | 2.80 | $1,092.00 | Continue revising reply brief |
| 05/11/2018 | BGT | 111 | $265.00 | 0.10 | $26.50 | E-mails re inserting cites for reply brief |
| 05/11/2018 | JBE | 111 | $595.00 | 0.40 | $238.00 | Read draft reply brief to date |
| 05/11/2018 | JBE | 111 | $595.00 | 0.60 | $357.00 | Edit brief |
| 05/11/2018 | JMZ | 111 | $525.00 | 2.00 | $1,050.00 | Review and edit appellate brief; send same to Joseph B. Espo, Anthony J. May, Albert Elia and Barbara G. Thompkinson |
| 05/12/2018 | BGT | 111 | $265.00 | 2.00 | $530.00 | Review and edit reply brief; calls with Joseph B. Espo re same |
| 05/12/2018 | ELH | 100 | $625.00 | 0.70 | $437.50 | Review draft reply brief and e-mail Joseph B. Espo |
| 05/12/2018 | JBE | 111 | $595.00 | 3.80 | $2,261.00 | Edit reply brief |
| 05/12/2018 | JMZ | 111 | $525.00 | 0.80 | $420.00 | Review new draft of appellate brief and send comments re same to Anthony J. May, Albert Elia and Barbara G. Thompkinson |
| 05/13/2018 | AJM | 111 | $390.00 | 1.70 | $663.00 | Review, edit, and revise reply brief |
| 05/13/2018 | BGT | 111 | $265.00 | 4.00 | $1,060.00 | Review and edit brief; calls with Joseph B. Espo re same |
| 05/13/2018 | JBE | 111 | $595.00 | 2.80 | $1,666.00 | Edit brief; calls with Barbara G. Thompkinson re same |
| 05/13/2018 | JBE | 111 | $595.00 | 0.60 | $357.00 | Review previous briefing to make sure we address all arguments |
| 05/14/2018 | AJM | 100 | $390.00 | 5.40 | $2,106.00 | Review, edit, and revise reply brief (5.2); confer with Joseph B. Espo re same (.2) |
| 05/14/2018 | AJM | 111 | $390.00 | 0.50 | $195.00 | Confer with Joseph B. Espo re reply brief and Siebel accessibility upgrade |
| 05/14/2018 | AJM | 111 | $390.00 | 0.50 | $195.00 | Review Albert Elia additional edits and comments and revise re same |
| 05/14/2018 | AJM | 111 | $390.00 | 0.40 | $156.00 | Confer with Joseph B. Espo re additional edits to reply brief |
| 05/14/2018 | BGT | 111 | $265.00 | 0.30 | $79.50 | Various e-mails re edits to brief |
| 05/14/2018 | BGT | 111 | $265.00 | 3.00 | $795.00 | Review, edit and insert JA cites into brief |
| 05/14/2018 | JBE | 100 | $595.00 | 0.60 | $357.00 | Read brief |
| 05/14/2018 | JBE | 100 | $595.00 | 0.90 | $535.50 | Confer with Anthony J. May re reply brief and Siebel accessibility upgrade (.5); follow-up conference with Anthony J. May re additional edits to reply brief (.4) |
| 05/14/2018 | JBE | 111 | $595.00 | 0.40 | $238.00 | Review U.S. v. Gregory, discuss with Anthony J. May |
| 05/14/2018 | JBE | 111 | $595.00 | 1.30 | $773.50 | Edit reply brief |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 52 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 05/14/2018 | JMZ | 111 | $525.00 | 1.10 | $577.50 | Review and edit latest draft of reply brief, send same to Joseph B. Espo, Barbara G. Thompkinson, Anthony J. May and Albert Elia for review |
| 05/14/2018 | JMZ | 111 | $525.00 | 0.10 | $52.50 | Review and respond to e-mail from Albert Elia re current draft of reply brief |
| 05/15/2018 | AJM | 100 | $390.00 | 0.10 | $39.00 | Confer with Jean M. Zachariasiewicz re edits to reply brief |
| 05/15/2018 | AJM | 111 | $390.00 | 4.50 | $1,755.00 | Revise and finalize reply brief for filing |
| 05/15/2018 | BGT | 111 | $265.00 | 2.70 | $715.50 | Review and edit reply brief |
| 05/15/2018 | BGT | 111 | $265.00 | 1.50 | $397.50 | Final review and edit of brief |
| 05/15/2018 | JBE | 111 | $595.00 | 0.90 | $535.50 | Edit reply brief |
| 05/15/2018 | JBE | 111 | $595.00 | 0.60 | $357.00 | Proof reply brief |
| 05/15/2018 | JMZ | 111 | $525.00 | 1.00 | $525.00 | Review and edit final draft of reply brief |
| 05/15/2018 | JMZ | 111 | $525.00 | 0.10 | $52.50 | Confer with Anthony J. May re edits to reply brief |
| 05/15/2018 | JMZ | 111 | $525.00 | 0.90 | $472.50 | Complete final review of reply brief and work with Elizabeth Suero to incorporate edits |
| 05/15/2018 | JMZ | 111 | $525.00 | 0.10 | $52.50 | Confer with Joseph B. Espo re final reply brief |
| 05/18/2018 | BGT | 100 | $265.00 | 0.10 | $26.50 | E-mail with Renee Ewing re transcripts |
| 06/15/2018 | BGT | 111 | $265.00 | 0.70 | $185.50 | Review notice of oral argument; conference with Elizabeth Suero and Joseph B. Espo re same; call from Albert Elia re same; assemble electronic version of brief and appendix for copy service |
| 06/15/2018 | JBE | 100 | $595.00 | 0.10 | $59.50 | Review calendar order, let Valerie Yingling know about schedule |
| 06/15/2018 | JMZ | 111 | $525.00 | 0.10 | $52.50 | Review court notice re appellate argument dates |
| 06/18/2018 | BGT | 111 | $265.00 | 0.10 | $26.50 | Conferences with Peter of Legal Images, Elizabeth Suero and Joseph B. Espo re brief copies to be sent to court |
| 06/18/2018 | BGT | 111 | $265.00 | 0.10 | $26.50 | Review and edit letter to clerk |
| 07/09/2018 | BGT | 109 | $265.00 | 0.10 | $26.50 | E-mail to Tim Elder re quarterly fee letter |
| 07/20/2018 | AJM | 111 | $390.00 | 0.10 | $39.00 | Meet with Jean M. Zachariasiewicz to discuss oral argument schedule and staffing |
| 07/20/2018 | JBE | 100 | $595.00 | 0.20 | $119.00 | Confer with Jean M. Zachariasiewicz re scheduled argument and moot for same |
| 07/20/2018 | JMZ | 111 | $525.00 | 0.30 | $157.50 | Confer with Joseph B. Espo re scheduled appellate argument and moot for same (.2); confer with Anthony J. May re same (.1) |
| 07/23/2018 | BGT | 109 | $265.00 | 0.10 | $26.50 | Quarterly fee letter |
| 07/24/2018 | BGT | 111 | $265.00 | 1.50 | $397.50 | Assemble cases for oral argument binder |
| 07/25/2018 | BGT | 111 | $265.00 | 0.30 | $79.50 | Get cases off of Westlaw for appellate binder |
| 07/25/2018 | BGT | 111 | $265.00 | 1.00 | $265.00 | Finish assembling case binder |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 53 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 08/13/2018 | AJM | 100 | $390.00 | 0.10 | $39.00 | Meet with Anthony J. May to discuss oral argument staffing |
| 08/13/2018 | AJM | 111 | $390.00 | 0.10 | $39.00 | Meet with Jean M. Zachariasiewicz to discuss oral argument staffing |
| 08/21/2018 | BGT | 111 | $265.00 | 1.10 | $291.50 | Finish assembling case binder for oral argument |
| 08/22/2018 | JBE | 111 | $595.00 | 1.70 | $1,011.50 | Begin reviewing Record Extract for Fourth Circuit argument |
| 08/22/2018 | JBE | 111 | $595.00 | 1.10 | $654.50 | Continue reading Joint Appendix for argument |
| 08/23/2018 | AJM | 111 | $390.00 | 0.20 | $78.00 | Review and respond to e-mails from Jean M. Zachariasiewicz and Joseph B. Espo re moots |
| 08/23/2018 | BGT | 109 | $265.00 | 0.10 | $26.50 | Draft quarterly fee letter |
| 08/23/2018 | JBE | 100 | $595.00 | 0.10 | $59.50 | Confer with Jean M. Zachariasiewicz re Baltimore moot date |
| 08/23/2018 | JBE | 111 | $595.00 | 1.30 | $773.50 | Continue reading and marking-up Joint Appendix Vol. 1 |
| 08/23/2018 | JBE | 111 | $595.00 | 0.40 | $238.00 | Discuss setting moots for appellate argument |
| 08/23/2018 | JBE | 111 | $595.00 | 0.40 | $238.00 | Continue reading appendix for argument |
| 08/23/2018 | JBE | 111 | $595.00 | 1.30 | $773.50 | Finish reviewing Vol. 1 of Joint Appendix |
| 08/23/2018 | JMZ | 111 | $525.00 | 0.40 | $210.00 | Confer with Joseph B. Espo re scheduling moots |
| 08/23/2018 | JMZ | 111 | $525.00 | 0.10 | $52.50 | Confer with Joseph B. Espo re Baltimore moot date |
| 08/24/2018 | JBE | 111 | $595.00 | 2.00 | $1,190.00 | Continue reviewing Joint Record |
| 08/24/2018 | JBE | 111 | $595.00 | 1.20 | $714.00 | Continue review of Joint Appendix |
| 08/24/2018 | JMZ | 111 | $525.00 | 0.20 | $105.00 | E-mail Deb Gardner and Sally Dworak-Fisher re moot; confer with Joseph B. Espo re same |
| 08/27/2018 | AJM | 111 | $390.00 | 0.10 | $39.00 | Review e-mails from Joseph B. Espo re moot |
| 08/27/2018 | JBE | 111 | $595.00 | 1.20 | $714.00 | Finish reading Deneen Turner testimony from Joint Appendix |
| 08/27/2018 | JBE | 111 | $595.00 | 1.30 | $773.50 | Finish review Sinkler testimony from Joint Appendix |
| 08/28/2018 | JBE | 111 | $595.00 | 1.00 | $595.00 | Review Daniel and Potter testimony from Joint Appendix |
| 08/30/2018 | BGT | 111 | $265.00 | 0.10 | $26.50 | E-mail with Albert Elia re Word version of reply brief |
| 09/04/2018 | JBE | 111 | $595.00 | 1.30 | $773.50 | Continue reading Volume 2 of the Joint Appendix |
| 09/04/2018 | JBE | 111 | $595.00 | 0.30 | $178.50 | Finish Volume 2 of Joint Appendix |
| 09/04/2018 | JBE | 111 | $595.00 | 2.30 | $1,368.50 | Begin reviewing Volume 3 of the Joint Appendix |
| 09/05/2018 | JBE | 111 | $595.00 | 0.40 | $238.00 | Review Joint Appendix |
| 09/05/2018 | JBE | 111 | $595.00 | 0.80 | $476.00 | Finish review of Joint Appendix Volume 3 |
| 09/05/2018 | JBE | 111 | $595.00 | 0.40 | $238.00 | Read part of J. Chasanow's second opinion |
| 09/06/2018 | JBE | 111 | $595.00 | 2.00 | $1,190.00 | Read prior opinions in this case |
| 09/06/2018 | JBE | 111 | $595.00 | 0.90 | $535.50 | Read our opening brief to prepare for argument |
| 09/07/2018 | AJM | 111 | $390.00 | 0.10 | $39.00 | Review e-mails from Joseph B. Espo and Albert Elia re pleading concessions for oral argument |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 54 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 09/07/2018 | JBE | 111 | $595.00 | 0.60 | $357.00 | Read Defendant's brief |
| 09/07/2018 | JBE | 111 | $595.00 | 0.40 | $238.00 | Read our reply brief |
| 09/10/2018 | BGT | 111 | $265.00 | 0.10 | $26.50 | Retrieve case for Joseph B. Espo for argument prep |
| 09/10/2018 | JBE | 111 | $595.00 | 4.30 | $2,558.50 | Read cases from briefs |
| 09/11/2018 | JBE | 111 | $595.00 | 1.80 | $1,071.00 | Prepare for oral argument |
| 09/11/2018 | JBE | 111 | $595.00 | 1.70 | $1,011.50 | Continue reading cases for oral argument |
| 09/12/2018 | AJM | 111 | $390.00 | 0.80 | $312.00 | Review and respond to e-mails re moot scheduling (.2); meet with Joseph B. Espo and Jean M. Zachariasiewicz to discuss mootness argument (.6) |
| 09/12/2018 | JBE | 100 | $595.00 | 0.60 | $357.00 | Meet with Anthony J. May and Jean M. Zachariasiewicz re mootness |
| 09/12/2018 | JBE | 111 | $595.00 | 2.90 | $1,725.50 | Continue reading cases |
| 09/12/2018 | JMZ | 111 | $525.00 | 0.10 | $52.50 | Review e-mails from Joseph B. Espo and Albert Elia re relevant cases |
| 09/12/2018 | JMZ | 111 | $525.00 | 0.20 | $105.00 | Confer with Joseph B. Espo re case in appellate brief; review research notes from same |
| 09/12/2018 | JMZ | 111 | $525.00 | 0.60 | $315.00 | Confer with Joseph B. Espo and Anthony J. May re appellate argument |
| 09/13/2018 | BGT | 111 | $265.00 | 0.20 | $53.00 | Get cases for Joseph B. Espo for argument |
| 09/13/2018 | JMZ | 111 | $525.00 | 0.30 | $157.50 | Review mootness doctrine, e-mail Joseph B. Espo and Anthony J. May re same |
| 09/17/2018 | JBE | 111 | $595.00 | 2.30 | $1,368.50 | Prep for oral argument |
| 09/17/2018 | JBE | 111 | $595.00 | 0.50 | $297.50 | Begin drafting argument outline |
| 09/18/2018 | BGT | 111 | $265.00 | 0.10 | $26.50 | Retrieve case for Joseph B. Espo |
| 09/18/2018 | JBE | 111 | $595.00 | 2.30 | $1,368.50 | Prep for oral argument |
| 09/19/2018 | BGT | 111 | $265.00 | 0.10 | $26.50 | E-mail to Daniel F. Goldstein and Timothy Elder re moot |
| 09/19/2018 | JBE | 111 | $595.00 | 3.10 | $1,844.50 | Prepare for argument |
| 09/19/2018 | JBE | 111 | $595.00 | 0.50 | $297.50 | Telephone call with Daniel F. Goldstein about argument points |
| 09/19/2018 | JMZ | 111 | $525.00 | 0.80 | $420.00 | Telephone call with Joseph B. Espo re oral argument |
| 09/20/2018 | BGT | 111 | $265.00 | 1.00 | $265.00 | Review jury verdict and history of case; draft notes for Joseph B. Espo for opening of argument; e-mail to Joseph B. Espo |
| 09/20/2018 | BGT | 111 | $265.00 | 2.00 | $530.00 | Attend moot argument |
| 09/20/2018 | JBE | 111 | $595.00 | 2.00 | $1,190.00 | Moot for oral argument |
| 09/20/2018 | JBE | 111 | $595.00 | 0.80 | $476.00 | Continue preparation for oral argument |
| 09/20/2018 | JMZ | 111 | $525.00 | 1.60 | $840.00 | Review briefs in preparation for moot |
| 09/20/2018 | JMZ | 111 | $525.00 | 2.00 | $1,050.00 | Participate in moot for oral argument |
| 09/21/2018 | JBE | 111 | $595.00 | 0.40 | $238.00 | Prepare for oral argument |
| 09/25/2018 | JBE | 111 | $595.00 | 3.20 | $1,904.00 | Prepare for argument |

Reyazuddin v. Montgomery County
Other Fees Not Sought
Page 55 of 55

| Date | Atty | Task Code | Rate | Hours to Bill | Amount | Description |
|------|------|-----------|------|---------------|--------|-------------|
| 09/25/2018 | JBE | 111 | $595.00 | 0.30 | $178.50 | Meet with Jean in preparation for argument |
| 09/25/2018 | JMZ | 111 | $525.00 | 0.30 | $157.50 | Confer with Joseph B. Espo re appellate argument |
| 09/25/2018 | JMZ | 111 | $525.00 | 0.20 | $105.00 | Review and summarize case for Joseph B. Espo |
| 09/26/2018 | JBE | 111 | $595.00 | 0.70 | $416.50 | Go through argument again |
| 09/26/2018 | JBE | 111 | $595.00 | 1.40 | $833.00 | Argument preparation |
| 09/26/2018 | JBE | 111 | $595.00 | 3.00 | $1,785.00 | Travel to Richmond for Fourth Circuit argument |
| 09/26/2018 | JMZ | 111 | $525.00 | 1.50 | $787.50 | Travel to Richmond for oral argument |
| 09/27/2018 | JBE | 111 | $595.00 | 2.20 | $1,309.00 | Prepare and argue in Fourth Circuit |
| 09/27/2018 | JBE | 111 | $595.00 | 2.00 | $1,190.00 | Drive from Richmond to Silver Spring following argument |
| 09/27/2018 | JMZ | 111 | $525.00 | 6.50 | $3,412.50 | Attend oral argument (2); travel to and from same (4.5) |
| 10/29/2018 | JBE | 100 | $595.00 | 0.30 | $178.50 | Telephone call with Yasmin about argument and current developments at her work |
| 11/19/2018 | BGT | 109 | $265.00 | 0.20 | $53.00 | Draft quarterly fee letter; finalize and e-mail letter |
| 11/21/2018 | BGT | 111 | $265.00 | 0.30 | $79.50 | Read CSA opinion and conferences with Joseph B. Espo re same (.3); check for accessibility (N/C) Contents (.3) same (.1) |
| 11/21/2018 | JBE | 100 | $595.00 | 0.40 | $238.00 | Read opinion; telephone call with President Riccobono |
| 02/01/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | Conference with Joseph B. Espo re quarterly fee letter; e-mail to Tim Elder re same |
| 02/21/2019 | BGT | 109 | $265.00 | 0.1 | $26.50 | E-mail to Tim Elder re numbers needed for quarterly fee letter |
| | | | | 1,405.90 | $644,647.50 | Total |

# EXHIBIT 4B

Reyazuddin v. Montgomery County
Other Expenses Not Sought
Page 1 of Pages

| Date | Amount | Description |
|------|--------|-------------|
| 12/02/2016 | $1.10 | Research (92.00) PACER SERVICE CENTER |
| 12/13/2016 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 01/05/2017 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 01/09/2017 | $3.12 | Research (50.00) WESTLAW |
| 01/09/2017 | $15.60 | Research (50.00) WESTLAW |
| 01/09/2017 | $59.56 | Research (50.00) WESTLAW |
| 01/18/2017 | $8.51 | Research (50.00) WESTLAW |
| 01/19/2017 | $17.02 | Research (50.00) WESTLAW |
| 01/24/2017 | $18.72 | Research (50.00) WESTLAW |
| 01/24/2017 | $68.06 | Research (50.00) WESTLAW |
| 01/26/2017 | $9.36 | Research (50.00) WESTLAW |
| 01/26/2017 | $93.59 | Research (50.00) WESTLAW |
| 01/30/2017 | $15.74 | Research (50.00) WESTLAW |
| 01/30/2017 | $17.02 | Research (50.00) WESTLAW |
| 02/06/2017 | $1.83 | Research (50.00) WESTLAW |
| 02/06/2017 | $12.81 | Research (50.00) WESTLAW |
| 02/06/2017 | $29.95 | Research (50.00) WESTLAW |
| 02/10/2017 | $23.79 | Research (50.00) WESTLAW |
| 02/10/2017 | $14.97 | Research (50.00) WESTLAW |
| 02/13/2017 | $31.11 | Research (50.00) WESTLAW |
| 02/13/2017 | $4.99 | Research (50.00) WESTLAW |
| 02/16/2017 | $1.83 | Research (50.00) WESTLAW |
| 02/16/2017 | $99.15 | Research (50.00) WESTLAW |
| 02/16/2017 | $19.96 | Research (50.00) WESTLAW |
| 02/19/2017 | $12.81 | Research (50.00) WESTLAW |
| 02/19/2017 | $54.90 | Research (50.00) WESTLAW |
| 02/22/2017 | $1.83 | Research (50.00) WESTLAW |
| 02/26/2017 | $1.50 | Research (92.00) PACER SERVICE CENTER |
| 02/26/2017 | $3.00 | Research (92.00) PACER SERVICE CENTER |
| 02/26/2017 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 02/27/2017 | $1.83 | Research (50.00) WESTLAW |
| 02/27/2017 | $64.05 | Research (50.00) WESTLAW |
| 02/27/2017 | $24.95 | Research (50.00) WESTLAW |
| 02/28/2017 | $1.83 | Research (50.00) WESTLAW |
| 02/28/2017 | $16.47 | Research (50.00) WESTLAW |

Reyazuddin v. Montgomery County
Other Expenses Not Sought
Page 2 of Pages

| Date | Amount | Description |
|---|---|---|
| 02/28/2017 | $14.97 | Research (50.00) WESTLAW |
| 03/02/2017 | $3.91 | Research (50.00) WESTLAW |
| 03/02/2017 | $3.91 | Research (50.00) WESTLAW |
| 03/02/2017 | $0.01 | Research (50.00) WESTLAW |
| 03/02/2017 | $11.64 | Research (50.00) WESTLAW |
| 03/02/2017 | $3.91 | Research (50.00) WESTLAW |
| 03/02/2017 | $3.91 | Research (50.00) WESTLAW |
| 03/02/2017 | $41.09 | Research (50.00) WESTLAW |
| 03/02/2017 | $10.67 | Research (50.00) WESTLAW |
| 03/03/2017 | $1.96 | Research (50.00) WESTLAW |
| 03/03/2017 | $78.62 | Research (50.00) WESTLAW |
| 03/03/2017 | $21.34 | Research (50.00) WESTLAW |
| 03/06/2017 | $3.91 | Research (50.00) WESTLAW |
| 03/07/2017 | $138.91 | Research (50.00) WESTLAW |
| 03/07/2017 | $26.68 | Research (50.00) WESTLAW |
| 03/07/2017 | $1.96 | Research (50.00) WESTLAW |
| 03/10/2017 | $5.87 | Research (50.00) WESTLAW |
| 03/12/2017 | $1.96 | Research (50.00) WESTLAW |
| 03/12/2017 | $5.87 | Research (50.00) WESTLAW |
| 03/12/2017 | $5.34 | Research (50.00) WESTLAW |
| 03/17/2017 | $1.96 | Research (50.00) WESTLAW |
| 03/17/2017 | $17.61 | Research (50.00) WESTLAW |
| 03/17/2017 | $5.34 | Research (50.00) WESTLAW |
| 03/18/2017 | $1.96 | Research (50.00) WESTLAW |
| 03/18/2017 | $10.67 | Research (50.00) WESTLAW |
| 03/19/2017 | $1.96 | Research (50.00) WESTLAW |
| 03/19/2017 | $23.48 | Research (50.00) WESTLAW |
| 03/19/2017 | $10.67 | Research (50.00) WESTLAW |
| 03/19/2017 | $2.50 | Research (92.00) PACER SERVICE CENTER |
| 03/21/2017 | $0.80 | Research (92.00) PACER SERVICE CENTER |
| 03/21/2017 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 03/21/2017 | $1.90 | Research (92.00) PACER SERVICE CENTER |
| 03/22/2017 | $17.61 | Research (50.00) WESTLAW |
| 03/22/2017 | $5.34 | Research (50.00) WESTLAW |
| 03/22/2017 | $1.90 | Research (92.00) PACER SERVICE CENTER |

Reyazuddin v. Montgomery County
Other Expenses Not Sought
Page 3 of Pages

| Date | Amount | Description |
|------|--------|-------------|
| 03/23/2017 | $19.57 | Research (50.00) WESTLAW |
| 03/23/2017 | $80.22 | Research (50.00) WESTLAW |
| 03/23/2017 | $5.34 | Research (50.00) WESTLAW |
| 03/24/2017 | $5.34 | Research (50.00) WESTLAW |
| 03/26/2017 | $3.91 | Research (50.00) WESTLAW |
| 03/27/2017 | $3.91 | Research (50.00) WESTLAW |
| 03/27/2017 | $7.83 | Research (50.00) WESTLAW |
| 03/27/2017 | $10.67 | Research (50.00) WESTLAW |
| 03/27/2017 | $33.26 | Research (50.00) WESTLAW |
| 03/27/2017 | $5.34 | Research (50.00) WESTLAW |
| 03/27/2017 | $0.04 | Research (50.00) WESTLAW |
| 03/27/2017 | $23.72 | Research (50.00) WESTLAW |
| 03/27/2017 | $17.61 | Research (50.00) WESTLAW |
| 03/27/2017 | $23.48 | Research (50.00) WESTLAW |
| 03/28/2017 | $1.96 | Research (50.00) WESTLAW |
| 03/28/2017 | $3.91 | Research (50.00) WESTLAW |
| 03/29/2017 | $9.78 | Research (50.00) WESTLAW |
| 03/29/2017 | $10.67 | Research (50.00) WESTLAW |
| 03/30/2017 | $17.61 | Research (50.00) WESTLAW |
| 03/30/2017 | $10.67 | Research (50.00) WESTLAW |
| 04/04/2017 | $5.42 | Research (50.00) WESTLAW |
| 04/06/2017 | $56.95 | Research (50.00) WESTLAW |
| 04/06/2017 | $29.59 | Research (50.00) WESTLAW |
| 04/06/2017 | $0.01 | Research (50.00) WESTLAW |
| 04/06/2017 | $16.83 | Research (50.00) WESTLAW |
| 04/06/2017 | $16.27 | Research (50.00) WESTLAW |
| 04/06/2017 | $16.27 | Research (50.00) WESTLAW |
| 04/07/2017 | $10.85 | Research (50.00) WESTLAW |
| 04/07/2017 | $59.66 | Research (50.00) WESTLAW |
| 04/07/2017 | $59.17 | Research (50.00) WESTLAW |
| 04/08/2017 | $1.30 | Research (92.00) PACER SERVICE CENTER |
| 04/08/2017 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 04/09/2017 | $2.71 | Research (50.00) WESTLAW |
| 04/09/2017 | $37.97 | Research (50.00) WESTLAW |
| 04/09/2017 | $29.59 | Research (50.00) WESTLAW |

Reyazuddin v. Montgomery County
Other Expenses Not Sought
Page 4 of Pages

| Date | Amount | Description |
|------|--------|-------------|
| 04/09/2017 | $2.70 | Research (92.00) PACER SERVICE CENTER |
| 04/12/2017 | $24.53 | Research (50.00) WESTLAW |
| 04/13/2017 | $2.71 | Research (50.00) WESTLAW |
| 04/13/2017 | $13.56 | Research (50.00) WESTLAW |
| 04/13/2017 | $7.40 | Research (50.00) WESTLAW |
| 04/13/2017 | $18.98 | Research (50.00) WESTLAW |
| 04/13/2017 | $966.00 | Research (50.00) WESTLAW |
| 04/13/2017 | $447.48 | Research (50.00) WESTLAW |
| 04/13/2017 | $496.30 | Research (50.00) WESTLAW |
| 04/13/2017 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 04/14/2017 | $2.71 | Research (50.00) WESTLAW |
| 04/14/2017 | $266.02 | Research (50.00) WESTLAW |
| 04/14/2017 | $81.36 | Research (50.00) WESTLAW |
| 04/14/2017 | $21.70 | Research (50.00) WESTLAW |
| 04/14/2017 | $7.40 | Research (50.00) WESTLAW |
| 04/23/2017 | $5.42 | Research (50.00) WESTLAW |
| 04/23/2017 | $36.98 | Research (50.00) WESTLAW |
| 05/02/2017 | $0.50 | Research (92.00) PACER SERVICE CENTER |
| 05/02/2017 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 05/16/2017 | $22.50 | Research (50.00) WESTLAW |
| 05/16/2017 | $11.16 | Research (50.00) WESTLAW |
| 05/18/2017 | $2.05 | Research (50.00) WESTLAW |
| 06/07/2017 | $0.80 | Research (92.00) PACER SERVICE CENTER |
| 06/28/2017 | $0.70 | Research (92.00) PACER SERVICE CENTER |
| 08/28/2017 | $2.85 | Research (50.00) WESTLAW |
| 08/28/2017 | $3.88 | Research (50.00) WESTLAW |
| 09/11/2017 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 09/11/2017 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 09/11/2017 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 09/11/2017 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 09/11/2017 | $1.10 | Research (92.00) PACER SERVICE CENTER |
| 09/11/2017 | $1.10 | Research (92.00) PACER SERVICE CENTER |
| 09/11/2017 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 09/11/2017 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 09/11/2017 | $1.30 | Research (92.00) PACER SERVICE CENTER |

Reyazuddin v. Montgomery County
Other Expenses Not Sought
Page 5 of Pages

| Date | Amount | Description |
|---|---|---|
| 09/11/2017 | $0.30 | Research (92.00) PACER SERVICE CENTER |
| 09/11/2017 | $0.40 | Research (92.00) PACER SERVICE CENTER |
| 09/13/2017 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 09/13/2017 | $3.00 | Research (92.00) PACER SERVICE CENTER |
| 09/17/2017 | $10.67 | Research (50.00) WESTLAW |
| 09/17/2017 | $3.60 | Research (50.00) WESTLAW |
| 09/19/2017 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 09/19/2017 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 09/19/2017 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 09/19/2017 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 09/19/2017 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 09/19/2017 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 09/19/2017 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 09/19/2017 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 09/19/2017 | $0.40 | Research (92.00) PACER SERVICE CENTER |
| 09/19/2017 | $0.20 | Research (92.00) PACER SERVICE CENTER |
| 09/19/2017 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 09/19/2017 | $0.50 | Research (92.00) PACER SERVICE CENTER |
| 09/19/2017 | $3.00 | Research (92.00) PACER SERVICE CENTER |
| 09/19/2017 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 09/19/2017 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 09/19/2017 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 09/19/2017 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 09/19/2017 | $3.00 | Research (92.00) PACER SERVICE CENTER |
| 09/22/2017 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 09/22/2017 | $0.10 | Research (92.00) PACER SERVICE CENTER |
| 09/22/2017 | $11.40 | Research (92.00) PACER SERVICE CENTER |
| 09/22/2017 | $1.30 | Research (92.00) PACER SERVICE CENTER |
| 09/28/2017 | $1.60 | Research (50.00) WESTLAW |
| 09/28/2017 | $3.20 | Research (50.00) WESTLAW |
| 09/28/2017 | $21.80 | Research (50.00) WESTLAW |
| 10/02/2017 | $1.48 | Research (50.00) WESTLAW |
| 10/02/2017 | $4.44 | Research (50.00) WESTLAW |
| 10/11/2017 | $1.48 | Research (50.00) WESTLAW |
| 10/11/2017 | $10.36 | Research (50.00) WESTLAW |

Reyazuddin v. Montgomery County
Other Expenses Not Sought
Page 6 of Pages

| Date | Amount | Description |
|------|--------|-------------|
| 10/11/2017 | $32.28 | Research (50.00) WESTLAW |
| 10/17/2017 | $7.40 | Research (50.00) WESTLAW |
| 10/17/2017 | $1.48 | Research (50.00) WESTLAW |
| 10/17/2017 | $77.47 | Research (50.00) WESTLAW |
| 10/17/2017 | $72.63 | Research (50.00) WESTLAW |
| 10/18/2017 | $2.96 | Research (50.00) WESTLAW |
| 10/18/2017 | $41.56 | Research (50.00) WESTLAW |
| 10/18/2017 | $56.49 | Research (50.00) WESTLAW |
| 03/09/2018 | $21.22 | Research (50.00) WESTLAW |
| 03/09/2018 | $34.81 | Research (50.00) WESTLAW |
| 03/15/2018 | $1.18 | Research (50.00) WESTLAW |
| 03/15/2018 | $30.72 | Research (50.00) WESTLAW |
| 03/15/2018 | $31.65 | Research (50.00) WESTLAW |
| 03/16/2018 | $2.36 | Research (50.00) WESTLAW |
| 03/16/2018 | $51.94 | Research (50.00) WESTLAW |
| 03/16/2018 | $34.81 | Research (50.00) WESTLAW |
| 03/17/2018 | $4.73 | Research (50.00) WESTLAW |
| 03/17/2018 | $15.82 | Research (50.00) WESTLAW |
| 03/18/2018 | $1.18 | Research (50.00) WESTLAW |
| 03/18/2018 | $1.18 | Research (50.00) WESTLAW |
| 03/18/2018 | $34.18 | Research (50.00) WESTLAW |
| 03/18/2018 | $15.82 | Research (50.00) WESTLAW |
| 03/19/2018 | $1.18 | Research (50.00) WESTLAW |
| 03/19/2018 | $4.73 | Research (50.00) WESTLAW |
| 03/19/2018 | $160.68 | Research (50.00) WESTLAW |
| 03/19/2018 | $50.63 | Research (50.00) WESTLAW |
| 03/20/2018 | $1.18 | Research (50.00) WESTLAW |
| 03/20/2018 | $13.00 | Research (50.00) WESTLAW |
| 03/20/2018 | $3.16 | Research (50.00) WESTLAW |
| 03/21/2018 | $22.45 | Research (50.00) WESTLAW |
| 03/21/2018 | $69.62 | Research (50.00) WESTLAW |
| 03/21/2018 | $4.73 | Research (50.00) WESTLAW |
| 03/21/2018 | $3.16 | Research (50.00) WESTLAW |
| 03/24/2018 | $10.63 | Research (50.00) WESTLAW |
| 03/24/2018 | $3.16 | Research (50.00) WESTLAW |

Reyazuddin v. Montgomery County
Other Expenses Not Sought
Page 7 of Pages

| Date | Amount | Description |
|------|--------|-------------|
| 03/25/2018 | $3.54 | Research (50.00) WESTLAW |
| 03/25/2018 | $4.73 | Research (50.00) WESTLAW |
| 03/25/2018 | $3.16 | Research (50.00) WESTLAW |
| 03/25/2018 | $22.45 | Research (50.00) WESTLAW |
| 03/25/2018 | $31.65 | Research (50.00) WESTLAW |
| 03/26/2018 | $3.54 | Research (50.00) WESTLAW |
| 03/26/2018 | $29.54 | Research (50.00) WESTLAW |
| 03/26/2018 | $41.14 | Research (50.00) WESTLAW |
| 03/27/2018 | $14.18 | Research (50.00) WESTLAW |
| 03/27/2018 | $15.82 | Research (50.00) WESTLAW |
| 03/28/2018 | $2.36 | Research (50.00) WESTLAW |
| 03/28/2018 | $11.81 | Research (50.00) WESTLAW |
| 03/28/2018 | $3.16 | Research (50.00) WESTLAW |
| 03/29/2018 | $21.27 | Research (50.00) WESTLAW |
| 03/29/2018 | $25.32 | Research (50.00) WESTLAW |
| 03/30/2018 | $18.90 | Research (50.00) WESTLAW |
| 03/30/2018 | $22.15 | Research (50.00) WESTLAW |
| 03/30/2018 | $4.73 | Research (50.00) WESTLAW |
| 03/31/2018 | $2.36 | Research (50.00) WESTLAW |
| 03/31/2018 | $17.72 | Research (50.00) WESTLAW |
| 03/31/2018 | $9.49 | Research (50.00) WESTLAW |
| 04/01/2018 | $6.35 | Research (50.00) WESTLAW |
| 04/01/2018 | $10.21 | Research (50.00) WESTLAW |
| 04/01/2018 | $1.27 | Research (50.00) WESTLAW |
| 04/02/2018 | $1.27 | Research (50.00) WESTLAW |
| 04/02/2018 | $20.33 | Research (50.00) WESTLAW |
| 04/02/2018 | $37.44 | Research (50.00) WESTLAW |
| 05/01/2018 | $8.25 | Research (50.00) WESTLAW |
| 05/01/2018 | $8.25 | Research (50.00) WESTLAW |
| 05/04/2018 | $4.13 | Research (50.00) WESTLAW |
| 05/04/2018 | $7.37 | Research (50.00) WESTLAW |
| 05/08/2018 | $20.63 | Research (50.00) WESTLAW |
| 05/08/2018 | $7.37 | Research (50.00) WESTLAW |
| 05/09/2018 | $1.38 | Research (50.00) WESTLAW |
| 05/09/2018 | $22.01 | Research (50.00) WESTLAW |

Reyazuddin v. Montgomery County
Other Expenses Not Sought
Page 8 of Pages

| Date | Amount | Description |
|------|--------|-------------|
| 05/09/2018 | $18.42 | Research (50.00) WESTLAW |
| 05/09/2018 | $97.26 | Research (50.00) WESTLAW |
| 05/09/2018 | $3.68 | Research (50.00) WESTLAW |
| 05/10/2018 | $16.50 | Research (50.00) WESTLAW |
| 05/10/2018 | $18.42 | Research (50.00) WESTLAW |
| 05/11/2018 | $4.13 | Research (50.00) WESTLAW |
| 05/11/2018 | $7.37 | Research (50.00) WESTLAW |
| 05/12/2018 | $5.50 | Research (50.00) WESTLAW |
| 05/12/2018 | $7.37 | Research (50.00) WESTLAW |
| 05/12/2018 | $1.38 | Research (50.00) WESTLAW |
| 05/13/2018 | $11.00 | Research (50.00) WESTLAW |
| 05/14/2018 | $2.75 | Research (50.00) WESTLAW |
| 05/14/2018 | $1.38 | Research (50.00) WESTLAW |
| 05/14/2018 | $19.26 | Research (50.00) WESTLAW |
| 05/14/2018 | $3.68 | Research (50.00) WESTLAW |
| 05/14/2018 | $1.38 | Research (50.00) WESTLAW |
| 05/15/2018 | $1.38 | Research (50.00) WESTLAW |
| 05/15/2018 | $2.75 | Research (50.00) WESTLAW |
| 05/15/2018 | $3.68 | Research (50.00) WESTLAW |
| 05/15/2018 | $6.88 | Research (50.00) WESTLAW |
| 05/15/2018 | $1.38 | Research (50.00) WESTLAW |
| 07/25/2018 | $57.31 | Research (50.00) WESTLAW |
| 07/25/2018 | $60.58 | Research (50.00) WESTLAW |
| 08/21/2018 | $1.35 | Research (50.00) WESTLAW |
| 08/21/2018 | $1.35 | Research (50.00) WESTLAW |
| 09/07/2018 | $1.78 | Research (50.00) WESTLAW |
| 09/07/2018 | $1.78 | Research (50.00) WESTLAW |
| 09/12/2018 | $14.15 | Research (50.00) WESTLAW |
| 09/12/2018 | $9.52 | Research (50.00) WESTLAW |
| 09/12/2018 | $1.78 | Research (50.00) WESTLAW |
| 09/13/2018 | $5.33 | Research (50.00) WESTLAW |
| 09/13/2018 | $5.33 | Research (50.00) WESTLAW |
| 09/13/2018 | $1.78 | Research (50.00) WESTLAW |
| 09/20/2018 | $1.78 | Research (50.00) WESTLAW |
| 09/20/2018 | $5.33 | Research (50.00) WESTLAW |

Reyazuddin v. Montgomery County
Other Expenses Not Sought
Page 9 of Pages

| Date | Amount | Description |
|------|--------|-------------|
| 09/25/2018 | $3.55 | Research (50.00) WESTLAW |
| 09/25/2018 | $10.66 | Research (50.00) WESTLAW |
| 09/25/2018 | $1.78 | Research (50.00) WESTLAW |
| 12/05/2016 | $5.19 | Teleconference (354.00) AT&T TELECONFERENCE SERVICES |
| 12/27/2016 | $45.24 | Teleconference (354.00) AT&T TELECONFERENCE SERVICES |
| 01/12/2017 | $13.01 | Teleconference (354.00) AT&T TELECONFERENCE SERVICES |
| 01/27/2017 | $19.29 | Teleconference (354.00) AT&T TELECONFERENCE SERVICES |
| 09/11/2017 | $23.03 | Teleconference (354.00) AT&T TELECONFERENCE SERVICES |
| 03/08/2018 | $17.50 | Teleconference (354.00) AT&T TELECONFERENCE SERVICES |
| 09/20/2018 | $48.50 | Teleconference (354.00) AT&T TELECONFERENCE SERVICES |
| 04/14/2017 | $1,232.46 | Copy Services (213.00) LEGAL IMAGES OF BALTIMORE, LLC - EXHIBITS |
| 04/03/2018 | $1,160.91 | Copy Services (213.00) LEGAL IMAGES OF BALTIMORE, LLC - JOINT APPENDIX |
| 06/18/2018 | $937.27 | Copy Services (213.00) LEGAL IMAGES OF BALTIMORE, LLC - BLOWBACK, BINDING, AND DVD CREATION/DUPLICATION |
| 11/15/2016 | $0.93 | Postage |
| 12/12/2016 | $0.46 | Postage |
| 12/14/2016 | $1.15 | Postage |
| 01/09/2017 | $0.67 | Postage |
| 01/13/2017 | $6.45 | Postage |
| 01/31/2017 | $0.46 | Postage |
| 02/03/2017 | $1.40 | Postage |
| 02/07/2017 | $0.46 | Postage |
| 02/08/2017 | $0.67 | Postage |
| 02/09/2017 | $0.67 | Postage |
| 02/14/2017 | $6.65 | Postage |
| 02/17/2017 | $1.40 | Postage |
| 02/21/2017 | $2.66 | Postage |
| 02/21/2017 | $1.19 | Postage |
| 02/21/2017 | $0.67 | Postage |
| 03/03/2017 | $0.46 | Postage |
| 03/20/2017 | $2.24 | Postage |
| 03/20/2017 | $7.80 | Postage |
| 03/20/2017 | $3.29 | Postage |

Reyazuddin v. Montgomery County
Other Expenses Not Sought
Page 10 of Pages

| Date | Amount | Description |
|------|-------:|-------------|
| 03/20/2017 | $6.65 | Postage |
| 04/03/2017 | $7.20 | Postage |
| 04/04/2017 | $8.50 | Postage |
| 04/10/2017 | $2.87 | Postage |
| 04/27/2017 | $0.46 | Postage |
| 05/02/2017 | $1.40 | Postage |
| 10/03/2017 | $0.92 | Postage |
| 10/05/2017 | $0.46 | Postage |
| 10/24/2017 | $0.46 | Postage |
| 02/06/2018 | $0.47 | Postage |
| 02/23/2018 | $0.47 | Postage |
| 04/03/2018 | $8.78 | Postage |
| 05/15/2018 | $2.47 | Postage |
| 05/16/2018 | $2.26 | Postage |
| 06/18/2018 | $0.47 | Postage |
| 11/19/2018 | $0.47 | Postage |
| 11/31/2019 | 0.65 | Postage |
| 11/02/2016 | $671.25 | Transcripts (19.00) ART MILLER & ASSOCIATES, INC. |
| 11/15/2016 | $160.60 | Transcripts (992.00) LISA K. BANKINS |
| 02/28/2017 | $273.25 | Transcripts (700.00) VERITEXT CORPORATE SERVICES, INC. - K. PLUCINSKI; L. HAMM |
| 03/02/2017 | $1,089.35 | Transcripts (700.00) VERITEXT CORPORATE SERVICES, INC. - K. P. JOHNSON (2 DAY) |
| 03/03/2017 | $1,296.75 | Transcripts (944.00) PLANET DEPOS - Y. REYAZUDDIN |
| 03/07/2017 | $1,034.95 | Transcripts (944.00) PLANET DEPOS - C. LAPIERRE |
| 03/13/2017 | $1,135.95 | Transcripts (700.00) VERITEXT CORPORATE SERVICES, INC. - CHRISTOPHER DANIEL, DIETER KLINGER |
| 03/15/2017 | $509.15 | Transcripts (944.00) PLANET DEPOS - D. A. BUCHNESS |
| 03/15/2017 | $3,279.60 | Transcripts (700.00) VERITEXT CORPORATE SERVICES, INC. - GIDO LANGEN; INCLUDING VIDEOGRAPHY |
| 03/21/2017 | $394.10 | Transcripts (944.00) PLANET DEPOS - S. AZENKOT |
| 03/21/2017 | $1,734.83 | Transcripts (700.00) VERITEXT CORPORATE SERVICES, INC. - THOMAS LOGAN |
| 04/10/2017 | $121.25 | Transcripts (817.00)  RENEE A. EWING, RMR, CRR |
| 09/14/2017 | $679.00 | Transcripts (992.00) LISA K. BANKINS - EXPEDITED - OPENING |

Reyazuddin v. Montgomery County
Other Expenses Not Sought
Page 11 of Pages

| Date | Amount | Description |
|------|--------|-------------|
| | | AND CLOSING ARGUMENTS FROM FEBRUARY 2016 TRIAL |
| 10/03/2017 | $4,380.00 | Transcripts (992.00) LISA K. BANKINS - DEPOSIT FOR TRIAL |
| | | TRANSCRIPTS |
| 10/03/2017 | $58.20 | Transcripts (992.00) LISA K. BANKINS - BALANCE FOR |
| | | EXPEDITED TRIAL TRANSCRIPTS |
| 10/05/2017 | $182.50 | Transcripts (817.00)  RENEE A. EWING, RMR, CRR - TRIAL |
| | | TRANSCRIPTS |
| 10/24/2017 | $109.50 | Transcripts (162.00) COMPUSCRIBE TRANSCRIPTION SERVICE, |
| | | LLC - TRANSCRIPT REQUEST FOR 10/6/16 TELEPHONE |
| | | CONFERENCE |
| 02/05/2018 | $2,650.70 | Transcripts (992.00) LISA K. BANKINS - BALANCE FOR TRIAL |
| | | TRANSCRIPTS |
| 09/15/2017 | $505.00 | Court Costs (29.00) AMERICAN EXPRESS |
| 03/09/2017 | $30.71 | Mileage (466.00) BARBARA G. THOMPKINSON - TO AND FROM |
| | | SETTLEMENT CONFERENCE |
| 04/20/2017 | $16.96 | Mileage (466.00) BARBARA G. THOMPKINSON |
| 04/21/2017 | $28.25 | Mileage (466.00) BARBARA G. THOMPKINSON |
| 04/24/2017 | $30.82 | Mileage (466.00) BARBARA G. THOMPKINSON |
| 04/25/2017 | $30.82 | Mileage (466.00) BARBARA G. THOMPKINSON |
| 04/26/2017 | $30.82 | Mileage (466.00) BARBARA G. THOMPKINSON |
| 09/26/2018 | $83.93 | Mileage (47.00) JOE ESPO - TO RICHMOND FOR ORAL |
| | | ARGUMENT |
| 09/27/2018 | $67.04 | Mileage (47.00) JOE ESPO - RETURN FROM RICHMOND |
| 02/15/2017 | $9.00 | Parking (29.00) AMERICAN EXPRESS |
| 02/22/2017 | $9.00 | Parking (29.00) AMERICAN EXPRESS |
| 03/01/2017 | $18.00 | Parking (29.00) AMERICAN EXPRESS |
| 09/27/2018 | $21.00 | Parking (29.00) AMERICAN EXPRESS |
| 02/22/2017 | $50.08 | Meals (29.00) AMERICAN EXPRESS |
| 02/22/2017 | $11.76 | Meals (29.00) AMERICAN EXPRESS |
| 02/28/2017 | $32.38 | Meals (29.00) AMERICAN EXPRESS |
| 03/02/2017 | $12.14 | Meals (29.00) AMERICAN EXPRESS |
| 04/25/2017 | $5.00 | Meals (466.00) BARBARA G. THOMPKINSON |
| 04/27/2017 | $14.05 | Meals (466.00) BARBARA G. THOMPKINSON |
| 04/28/2017 | $111.62 | Meals (29.00) AMERICAN EXPRESS |
| 09/27/2018 | $15.79 | Meals (1156.00) JEAN ZACHARIASIEWICZ |

Reyazuddin v. Montgomery County
Other Expenses Not Sought
Page 12 of Pages

| Date | Amount | Description |
|------|--------|-------------|
| 09/27/2018 | $12.96 | Meals (1156.00) JEAN ZACHARIASIEWICZ |
| 02/04/2017 | $51.53 | Transportation Fare (47.00) JOE ESPO - UBER FOR YASMIN |
| | | REYAZUDDIN |
| 02/11/2017 | $53.18 | Transportation Fare (47.00) JOE ESPO |
| 02/15/2017 | $280.50 | Transportation Fare (29.00) AMERICAN EXPRESS |
| 02/16/2017 | $481.10 | Transportation Fare (29.00) AMERICAN EXPRESS |
| 02/22/2017 | $3.00 | Transportation Fare (47.00) JOE ESPO - MTA NY METROCARD |
| 02/22/2017 | $135.15 | Transportation Fare (29.00) AMERICAN EXPRESS |
| 02/22/2017 | $202.00 | Transportation Fare (29.00) AMERICAN EXPRESS |
| 02/28/2017 | $12.00 | Transportation Fare (47.00) JOE ESPO - N.Y. SUBWAY |
| 03/01/2017 | $6.00 | Transportation Fare (47.00) JOE ESPO - N.Y. SUBWAY |
| 03/01/2017 | $296.00 | Transportation Fare (29.00) AMERICAN EXPRESS |
| 03/09/2017 | $28.85 | Transportation Fare (47.00) JOE ESPO - UBER |
| 04/19/2017 | $22.27 | Transportation Fare (1149.00) ALBERT ELIA |
| 04/20/2017 | $18.64 | Transportation Fare (1149.00) ALBERT ELIA |
| 04/20/2017 | $29.57 | Transportation Fare (47.00) JOE ESPO |
| 04/21/2017 | $23.66 | Transportation Fare (1149.00) ALBERT ELIA |
| 04/24/2017 | $28.08 | Transportation Fare (1149.00) ALBERT ELIA |
| 04/25/2017 | $18.67 | Transportation Fare (1149.00) ALBERT ELIA |
| 04/26/2017 | $28.57 | Transportation Fare (1149.00) ALBERT ELIA |
| 04/27/2017 | $51.76 | Transportation Fare (1149.00) ALBERT ELIA |
| 04/28/2017 | $32.56 | Transportation Fare (1149.00) ALBERT ELIA |
| 04/28/2017 | $20.57 | Transportation Fare (47.00) JOE ESPO |
| 09/26/2018 | $12.16 | Transportation Fare (1156.00) JEAN ZACHARIASIEWICZ - LYFT |
| 09/27/2018 | $38.00 | Transportation Fare (1156.00) JEAN ZACHARIASIEWICZ - AMTRAK |
| 09/27/2018 | $6.50 | Transportation Fare (1156.00) JEAN ZACHARIASIEWICZ - CAB |
| 04/18/2017 | $0.75 | Fax Transmissions |
| 02/21/2017 | $95.00 | Private Process (1.00) SAM BERK |
| 03/06/2017 | $148.00 | Private Process (1161.00) WASHINGTON PRE-TRIAL SERVICES, |
| | | INC. - K. ALFONSO, D. SHUM, T. CANCELOSI |
| 02/04/2017 | $0.15 | Copying |
| 02/13/2017 | $12.30 | Copying |
| 02/13/2017 | $8.55 | Copying |
| 02/21/2017 | $1.05 | Copying |
| 02/21/2017 | $0.30 | Copying |

Reyazuddin v. Montgomery County
Other Expenses Not Sought
Page 13 of Pages

| Date | Amount | Description |
|------|--------|-------------|
| 02/23/2017 | $4.50 | Copying |
| 02/23/2017 | $23.85 | Copying |
| 02/23/2017 | $7.80 | Copying |
| 02/24/2017 | $0.45 | Copying |
| 02/27/2017 | $84.60 | Copying |
| 02/27/2017 | $2.25 | Copying |
| 03/02/2017 | $7.95 | Copying |
| 03/02/2017 | $32.40 | Copying |
| 03/02/2017 | $1.65 | Copying |
| 03/06/2017 | $13.95 | Copying |
| 03/30/2017 | $0.15 | Copying |
| 03/31/2017 | $0.15 | Copying |
| 04/03/2017 | $0.15 | Copying |
| 04/03/2017 | $0.15 | Copying |
| 04/04/2017 | $0.15 | Copying |
| 04/06/2017 | $0.15 | Copying |
| 04/10/2017 | $4.35 | Copying |
| 04/11/2017 | $10.50 | Copying |
| 04/11/2017 | $3.30 | Copying |
| 04/11/2017 | $0.30 | Copying |
| 04/12/2017 | $4.20 | Copying |
| 04/12/2017 | $223.65 | Copying |
| 04/12/2017 | $0.75 | Copying |
| 04/12/2017 | $1.20 | Copying |
| 04/12/2017 | $3.15 | Copying |
| 04/12/2017 | $1.50 | Copying |
| 04/12/2017 | $0.15 | Copying |
| 04/17/2017 | $2.25 | Copying |
| 04/18/2017 | $12.60 | Copying |
| 04/18/2017 | $13.50 | Copying |
| 04/18/2017 | $21.30 | Copying |
| 04/18/2017 | $11.85 | Copying |
| 04/18/2017 | $1.35 | Copying |
| 04/20/2017 | $0.45 | Copying |
| 04/20/2017 | $21.60 | Copying |

Reyazuddin v. Montgomery County
Other Expenses Not Sought
Page 14 of Pages

| Date | Amount | Description |
|------|--------|-------------|
| 04/20/2017 | $43.20 | Copying |
| 04/27/2017 | $0.75 | Copying |
| 05/02/2017 | $1.50 | Copying |
| 10/03/2017 | $0.60 | Copying |
| 06/18/2018 | $0.15 | Copying |
| 03/02/2017 | $312.17 | Travel (29.00) AMERICAN EXPRESS |
| 03/02/2017 | $312.17 | Travel (29.00) AMERICAN EXPRESS |
| 04/12/2017 | $12.99 | Travel (29.00) AMERICAN EXPRESS - BOOKING FEE |
| 04/20/2017 | $308.49 | Travel (29.00) AMERICAN EXPRESS - HOTEL |
| 04/20/2017 | $12.99 | Travel (29.00) AMERICAN EXPRESS - BOOKING FEE |
| 04/22/2017 | $168.37 | Travel (554.00) CHASE CARD SERVICES - HOTEL |
| 04/27/2017 | $776.30 | Travel (554.00) CHASE CARD SERVICES - HOTEL |
| 08/15/2018 | $447.46 | Travel (29.00) AMERICAN EXPRESS - HOTEL |
| 09/26/2018 | $182.44 | Travel (1156.00) JEAN ZACHARIASIEWICZ - HOTEL |
| 09/27/2018 | $231.41 | Travel (29.00) AMERICAN EXPRESS - HOTEL |
| 02/21/2017 | $19.93 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 02/27/2017 | $33.76 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 03/02/2017 | $59.28 | Delivery Services/Messengers (32.00) QUICK MESSENGER, INC. ICOURIERS |
| 03/30/2017 | $88.92 | Delivery Services/Messengers (32.00) QUICK MESSENGER, INC. ICOURIERS |
| 03/31/2017 | $59.28 | Delivery Services/Messengers (32.00) QUICK MESSENGER, INC. ICOURIERS |
| 04/03/2017 | $59.28 | Delivery Services/Messengers (32.00) QUICK MESSENGER, INC. ICOURIERS |
| 04/07/2017 | $27.69 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 04/10/2017 | $19.84 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 04/10/2017 | $59.28 | Delivery Services/Messengers (32.00) QUICK MESSENGER, INC. ICOURIERS |
| 04/12/2017 | $47.42 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 04/14/2017 | $47.80 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 04/18/2017 | $29.39 | Delivery Services/Messengers (16.00) FEDEX |
| 05/02/2017 | $59.28 | Delivery Services/Messengers (32.00) QUICK MESSENGER, INC. ICOURIERS |
| 05/03/2017 | $59.28 | Delivery Services/Messengers (32.00) QUICK MESSENGER, INC. |

Reyazuddin v. Montgomery County
Other Expenses Not Sought
Page 15 of Pages

| Date | Amount | Description |
|---|---|---|
| | | ICOURIERS |
| 05/05/2017 | $22.43 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 08/31/2017 | $59.28 | Delivery Services/Messengers (32.00) QUICK MESSENGER, INC. |
| | | ICOURIERS |
| 09/14/2017 | $19.93 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 04/03/2018 | $43.70 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 04/03/2018 | $6.70 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 06/18/2018 | $77.33 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 06/18/2018 | -$0.53 | Delivery Services/Messengers (54.00) UNITED PARCEL SERVICE |
| 02/17/2017 | $56.80 | Other ADVANCES (1.00) KIM ALFONSO WITNESS FEE |
| 02/17/2017 | $56.80 | Other ADVANCES (1.00) TONY CANCELOSI WITNESS FEE |
| 02/17/2017 | $56.80 | Other ADVANCES (1.00) DEBORAH SHUM WITNESS FEE |
| 02/23/2017 | $46.00 | Other ADVANCES (1.00) THOMAS LOGAN - WITNESS FEE |
| 02/28/2017 | $512.50 | Other ADVANCES (700.00) VERITEXT CORPORATE SERVICES, INC. - VIDEOGRAPHY L. HAMM |
| 03/03/2017 | $635.00 | Other ADVANCES (944.00) PLANET DEPOS - VIDEOGRAPHER |
| 03/10/2017 | $828.75 | Other ADVANCES (700.00) VERITEXT CORPORATE SERVICES, INC. - VIDEOGRAPHY - KATHERINE P. JOHNSON |
| 03/16/2017 | $918.75 | Other ADVANCES (700.00) VERITEXT CORPORATE SERVICES, INC. - VIDEOGRAPHY - THOMAS LOGAN |
| 03/17/2017 | $852.50 | Other ADVANCES (700.00) VERITEXT CORPORATE SERVICES, INC. - VIDEOGRAPHY - CHRISTOPHER DANIEL, DIETER KLINGER |
| 04/07/2017 | $61.93 | Other ADVANCES (1.00) STEPHEN HEISSNER - WITNESS FEE |
| 04/07/2017 | $61.93 | Other ADVANCES (1.00) ANNE SANTORA - WITNESS FEE |
| 04/07/2017 | $61.93 | Other ADVANCES (1.00) KATHERINE JOHNSON - WITNESS FEE |
| 04/07/2017 | $61.93 | Other ADVANCES (1.00) LESLIE HAMM - WITNESS FEE |
| 04/07/2017 | $61.93 | Other ADVANCES (1.00) DIETER KLINGER - WITNESS FEE |
| 04/07/2017 | $61.93 | Other ADVANCES (1.00) CHRIS DANIEL - WITNESS FEE |
| 04/07/2017 | $61.93 | Other ADVANCES (1.00) JOHN KENNEY - WITNESS FEE |
| 04/11/2017 | $151.22 | Other ADVANCES (700.00) VERITEXT CORPORATE SERVICES, INC. - GIDO LANGEN DEPOSITION VIDEO CHARGES |
| 05/03/2017 | $1,734.41 | Other ADVANCES (1221.00) WILLIAM BRANDON COX - WITNESS EXPENSES |
| 12/12/2016 | $355.37 | Experts (1093.00) CHARLES LAPIERRE |

Reyazuddin v. Montgomery County
Other Expenses Not Sought
Page 16 of Pages

| Date | Amount | Description |
|---|---:|---|
| 02/27/2017 | $11,278.70 | Experts (1093.00) CHARLES LAPIERRE |
| 03/02/2017 | $1,204.00 | Experts (1214.00) EQUAL ENTRY LLC |
| 03/03/2017 | $9,545.75 | Experts (983.00) VIRTUAL VISION TECHNOLOGIES |
| 05/01/2017 | $8,171.22 | Experts (983.00) VIRTUAL VISION TECHNOLOGIES |
| 05/03/2017 | $20,137.61 | Experts (1093.00) CHARLES LAPIERRE |
| 12/08/2017 | $9,890.79 | Experts (1002.00) SHIRI AZENKOT |
| | $103,958.11 | Total |